

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

| Date 1 | 53 XXX XX 6084 | Date 2 | M | XK660B  FILARDO,DOUGLAS | NY | 19 |
|--------|----------------|--------|---|--------------------------|-----|-----|
| 03/01/2006 | | 04/18/1951 | | 44 SOUTH FOURTH ST | | |
| | | | | LOCUST VALLEY, NY 11560 | | |

## PAY DETAILS

| Pay # | P/E Date | Pay Date | Dept. | Reg. | O/T Hours 3 & 4 | Reg | O/T | Earnings 3 & 4 | Earnings 5 | GROSS | State | Federal | SS | MED | Local (SUIDI) | Amount CD | Amount CD | Check# |
|-------|----------|----------|-------|------|-----------------|-----|-----|----------------|------------|-------|-------|---------|-----|-----|---------------|-----------|-----------|--------|
| 14 | 02/17/2012 | 02/24/2012 | 100 | 1000.0000 | | 1000.00 | | 25.00 U | | 1025.00 C | 87.62 | 35.07 | 35.07 | 12.11 | 0.60 K | 516.66 C | 190.00 I | 000000080001 |
| 15 | 02/24/2012 | 03/02/2012 | 100 | 1000.0000 | | 1000.00 | | | | 1000.00 | 29.19 | 11.74 | 34.02 | 12.11 | 0.60 | 153.75 K | 190.00 | 000000090001 |
| 16 | 03/02/2012 | 03/09/2012 | 100 | 1000.0000 | | 1000.00 | | 25.00 U | | 1025.00 | 27.82 | 11.74 | 34.02 | 11.74 | 0.60 | 501.39 C | 190.00 | 000000100001 |
| 17 | 03/09/2012 | 03/16/2012 | 100 | 1000.0000 | | 1000.00 | | | | 1000.00 | 23.19 | 35.07 | 35.07 | 12.11 | 0.60 | 516.66 C | 190.00 | 000000100002 |
| 18 | 03/09/2012 | 03/16/2012 | 100 | 1000.0000 | | | | 3057.62 C | | 3057.62 | 84.43 | 34.02 | 34.02 | 34.02 | 0.60 | 153.75 K | 190.00 I | 000000110002 |
| 19 | 03/09/2012 | 03/16/2012 | 100 | 1000.0000 | | | | 3057.63 C | | 3057.63 | 84.43 | 11.74 | 128.42 | 11.74 | 0.60 | 501.39 C | 190.00 I | 000000110003 |
| 20 | 03/16/2012 | 03/23/2012 | 100 | 1000.0000 | | | | 1000.00 | | 1000.00 | 258.74 | 128.42 | 128.42 | 34.02 | | 2111.81 C | 458.64 K | 000000110004 |
| 21 | 03/23/2012 | 03/30/2012 | 100 | -1000.0000 | | 1000.00 | | 25.00 U | | 1025.00 | 55.67 | 44.33 | 44.33 | 11.75 | 0.60 | 2111.83 C | 458.64 K | 000000120002 |
| | | | | | | | | | | | 87.62 | 34.02 | 150.00 | 11.75 | 0.60 | 150.00 C | 190.00 | 000000120003 |
| | | | | | | | | | | | 27.82 | 35.07 | 150.00 | 35.07 | 0.60 | 501.38 C | 190.00 I | 000000130002 |
| | | | | | | | | | | | 29.19 | | 153.75 | 12.11 | 0.60 | 516.66 C | 190.00 I | |

## TOTALS

| | REG HOURS 1 | O/T HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS | State | Federal | SS | MED | Local | FEDERAL TAX STATE TAX | SOC/SEC TAX MEDICARE TAX | LOCAL SUI/SDI | NET PAY |
|---|-------------|-------------|---------|---------|----------------|------------|------------|------------|------------|-------|-------|---------|-----|-----|-------|------------------------|---------------------------|----------------|---------|
| QTR | 0.00 | 0.00 | 0.00 | 150.00 | 19000.00 | 0.00 | 18476.70 | | 0.00 | | | | | | | 2446.89 | 1218.28 | 0.00 | 28774.45 |
| | | | | | | | | | | | | | | | | 606.68 | 420.60 | 7.80 | 0.01 |
| YTD | 1632.70 | | | | | 18476.70 | | 19582.95 C | 31476.70 I | | 2470.00 | | 4721.49 K | | | 2448.89 | 1218.28 | 0.00 | 28774.45 |
| | | | | | | | | | | | | | | | | 606.68 | 420.60 | 7.80 | 0.01 |

HOURS/UNITS ANALYSIS    EARNINGS ANALYSIS    STATE ANALYSIS    LOCAL ANALYSIS    STATUTORY DEDUCTIONS    VOLUNTARY DEDUCTIONS    VOLUNTARY DEDUCTIONS ANALYSIS

© 1976, Automatic Data Processing, Inc.

# Employee Earnings Record

**ADP**

**STAR AUTO SALES**
Company Code: JDJ

| FILE | SSN | SEX | DATA CONTROL | CLOCK | EMPLOYEE NAME AND ADDRESS |
|---|---|---|---|---|---|
| 53 | XXX XX 6054 | M | XN505 | 27 | FILARDO, DOUGLAS |
| | | | | | WEST HAMPTON, NY 11977 |

| Date 1 | Date 2 | Date 3 |
|---|---|---|
| 03/01/2006 | 04/18/1981 | |

**STATE > SUI/SDI > LOCAL:** NY  19

## PAY DETAILS / EARNINGS / DEDUCTIONS

| DEPT | Pay#/PIE Date | Pay Date | RATE | Reg Earnings | OT / Earnings 3&4 | GROSS | Federal | State | SS | MED | SUI/SDI | Soc.Sec.Tax | Medicare/Local | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 03/30/2012 | 04/06/2012 | 1000.0000 | 1000.00 | 1000.00 | 1000.00 | 84.43 | 27.82 | 34.02 | 11.74 | 0.60 | 501.39 C | 190.00 I | 0000001140002 |
| 100 | 04/06/2012 | 04/13/2012 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 87.82 | 29.19 | 35.07 | 12.11 | 0.60 | 501.38 C | 190.00 I | 0000001150002 |
| 100 | 04/06/2012 | 04/13/2012 | 1000.0000 | 1000.00 | 3002.63 C | 3002.63 | 251.73 | 53.80 | 126.11 | 43.53 | | 150.00 C | 190.00 K | 0000001450002 |
| 100 | 04/06/2012 | 04/13/2012 | 1000.0000 | 1000.00 | 3002.62 C | 3002.62 | 251.79 | 53.80 | 126.11 | 43.54 | | 2077.05 C | 450.39 K | 0000001450003 |
| 100 | 04/13/2012 | 04/20/2012 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 87.82 | 35.07 | 12.11 | | | 2077.07 C | 450.39 K | 0000001480002 |
| 100 | 04/13/2012 | 04/20/2012 | 1000.0000 | 1000.00 | 1000.00 C | 1000.00 | 84.43 | 29.19 | 34.02 | 11.74 | 0.60 | 516.66 C | 190.00 I | 0000001600002 |
| 100 | 04/20/2012 | 04/27/2012 | 1000.0000 | 1000.00 | 1000.00 C | 1000.00 | 84.43 | 27.82 | 34.02 | 11.75 | 0.60 | 153.75 C | 190.00 I | 0000001500004 |
| 100 | 04/27/2012 | 05/04/2012 | 1000.0000 | 1000.00 | 1000.00 C | 1000.00 | 84.43 | 27.82 | 34.02 | 11.74 | 0.60 | 501.39 C | 190.00 I | 0000001700002 |
| 100 | 05/04/2012 | 05/11/2012 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 87.62 | 35.07 | 12.11 | | 0.60 | 516.66 C | 190.00 I | 0000001900002 |
| 100 | 05/04/2012 | 05/11/2012 | 1000.0000 | 1000.00 | 2033.26 C | 2033.26 | 135.61 | 85.40 | 29.48 | | | 516.66 C | 190.00 I | 0000001900003 |
| 100 | 05/04/2012 | 05/11/2012 | 1000.0000 | 1000.00 | 2033.27 C | 2033.27 | 135.61 | 20.84 | 85.40 | 23.48 | | 1456.94 C | 304.99 K | 0000001900004 |
| 100 | 05/11/2012 | 05/18/2012 | 1000.0000 | 1000.00 | 2033.27 C | 2033.27 | 135.61 | 20.84 | 85.39 | 29.49 | | 1456.95 C | 304.99 K | 0000001900005 |
| 100 | 05/11/2012 | 05/18/2012 | 1000.0000 | 1000.00 | 1000.00 | 1000.00 | 84.43 | 34.02 | 11.74 | | | 501.39 C | 190.00 I | 0000002000002 |
| 100 | 05/11/2012 | 05/18/2012 | 1000.0000 | 2428.13 C | 2428.13 | 2428.13 | 178.48 | 34.27 | 101.98 | 35.21 | 0.60 | 1713.97 C | 364.22 K | 0000002000003 |

## TOTALS

| | REG. HOURS 1 | O.T. HOUR 2 | HOURS 3 | HOURS 4 | REG. EARNINGS 1 | O.T. EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL | TOT. VOL. DED | NET. PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | | |

**CONTINUED ON NEXT PAGE**

Batch: 2573-040   Quarter Ended : 06/30/2012   Page:1
FILARDO, DOUGLAS
FILE: 53

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

© 1994, Automatic Data Processing, Inc.

| FILE | SSN | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6084 | M | XN508 | FILARDO, DOUGLAS<br>27 MONTAUK HWY<br>WEST HAMPTON, NY 11977 | NY | 19 | |

**DATA CONTROL**
Date 1: 05/01/2006
Date 2: 04/18/1951
Date 3:

## PAY DETAILS

| Pay Dt | PPE Date | Pay Rate | OT Hours 3 & 4 | Earnings 3 & 4 | Earnings 5 | GROSS | Federal | State | SS | MED | Local | SUI/SDI | FEDERAL TAX | STATE TAX | SOC SEC TAX | MEDICARE TAX | LOCAL | SUI/SDI | NET PAY | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 05/11/2012 | 1000.0000 | | 2428.13 C | 2428.13 | 2428.13 | 178.48 | 34.27 | 101.99 | 35.21 | | | 516.67 C | 190.00 | 1713.96 C | 364.22 K | | | | 00000200004 |
| 15 | 05/18/2012 | 1000.0000 | | 1000.00 | 1025.00 | 1025.00 | 87.62 | 29.19 | 35.07 | 12.10 | 0.60 | | 153.75 | 190.00 | 516.66 C | | | | | 00000210002 |
| 16 | 05/25/2012 | 1000.0000 | | 1000.00 | 1025.00 | 1025.00 | 87.62 | 29.19 | 35.07 | 12.11 | 0.60 | | 153.75 I | 190.00 | 516.66 I | | | | | 00000220002 |
| 17 | 06/01/2012 | 1000.0000 | 25.00 U | 25.00 U | | | 28.19 | 84.43 | 34.02 | 11.75 | 0.60 | | 501.38 | 190.00 I | | | | | | 00000230002 |
| 18 | 06/08/2012 | 1000.0000 | | 1000.00 | 1000.00 | 1000.00 | 84.43 | 27.82 | 34.02 | 11.74 | 0.60 | | 150.00 | 190.00 | 106.39 C | 395.00 R | | | | 00000240001 |
| 19 | 06/15/2012 | 1000.0000 | | 2554.83 C | 2554.83 | 2554.83 | 194.63 | 38.58 | 107.30 | 37.05 | | | 1794.06 C | 383.22 | | | | | | 00000240002 |
| 20 | 06/08/2012 | 1000.0000 | | 2554.83 C | 2554.83 | 2554.83 | 194.63 | 38.58 | 107.30 | 37.04 | | | 1794.05 C | 383.22 K | | | | | | 00000240003 |
| 21 | 06/15/2012 | 1000.0000 | | 1000.00 | 1000.00 | 1000.00 | 84.43 | 27.82 | 34.02 | 11.75 | 0.60 | | 150.00 K | 395.00 K | | | | | | 00000250001 |
| 22 | 06/22/2012 | 1000.0000 | | 1021.93 C | 1021.93 | 1021.93 | 49.65 | 42.92 | 14.81 | | | | 761.26 | 153.25 K | | | | | | 00000250002 |
| 23 | 06/22/2012 | 1000.0000 | 25.00 U | 25.00 U | 1025.00 | 1025.00 | 87.62 | 35.07 | 12.11 | | 0.60 | | 121.66 C | 190.00 | | | | | | 00000260002 |
| 100 | 06/29/2012 | 1000.0000 | | | | | 29.19 | | | | | | 153.75 | 395.00 R | | | | | | 00000260002 |

## TOTALS

| | REG HOURS 1 | O.T. HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS | OT EARN 1 | EARNINGS 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | STATE TAX | MEDICARE TAX | LOCAL | SUI/SDI | TOT. VOL. DED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 125.00 U | 13500.00 | 684.33 01NY | 0.00 | 23217.90 | 0.00 | | 2819.70 | 1417.41 | 190.00 | 0.00 | | 30799.32 |
| YTD | 23092.90 C | | | | | | | | 21711.65 C | 2470.00 I | 684.33 | 5288.89 | 2635.69 | 7.60 | | 0.00 |
| | | | | | | | | 67604.60 | | | 5432.67 | 1291.01 | 909.94 | 15.60 | | |

**HOURS/UNITS ANALYSIS**: 23092.90 C / 125.00 U
**EARNINGS ANALYSIS**: 13500.00 U / 684.33 01NY / 23217.90 C / 21711.65 C
**STATE ANALYSIS** / **LOCAL ANALYSIS** / **GROSS PAY** / **STATUTORY DEDUCTIONS** / **VOLUNTARY DEDUCTIONS ANALYSIS**

Batch: 2573-040    Quarter Ended: 06/30/2012    Page:2
FILARDO, DOUGLAS
FILE: 53

© 1994 Automatic Data Processing, Inc.

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX XX 6084 | | M | XN508 | FILARDO, DOUGLAS | NY | 19 | |
| | | | | | 27 MONTAUK HWY | | | |
| | | | | | WEST HAMPTON  NY  11977 | | | |

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3:

## PAY DETAILS / HOURS-UNITS / EARNINGS / STATUTORY DEDUCTIONS / VOLUNTARY DED.

| Pay# Dept. | P/E Date | Pay Date | Rate | Reg Hours | O/T Hours 3&4 | Reg Earnings | O/T Earn 2 | Earnings 3&4 | Earnings 5 | GROSS | Federal | State | SS | SUI/SDI | Local | Soc.Sec/Med Amount | CD | Amount | CD | NET PAY Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 100 | 08/29/2012 | 07/06/2012 | 1000.0000 | | | 1000.00 | | | | 1000.00 | 64.43 | 34.02 | | | | 106.38 | C | 190.00 | R | 0000002700... |
| 02 100 | 07/06/2012 | 07/13/2012 | 1000.0000 | | | 1000.00 | | 25.00 U | | 1025.00 | 87.62 | 12.10 | | | | 121.67 | C | 395.00 | R | 0000002800... |
| 03 100 | 07/06/2012 | 07/13/2012 | 1000.0000 | | | | | 2981.30 C | | 2981.30 | 263.57 | 125.22 | 43.28 | | | 2042.52 | C | 447.20 | K | 0000002800... |
| 04 100 | 07/06/2012 | 07/13/2012 | 1000.0000 | | | | | 2981.30 C | | 2981.30 | 249.01 | 125.21 | 43.28 | | | 2083.57 | C | 447.20 | K | 0000002800... |
| 05 100 | 07/13/2012 | 07/20/2012 | 1000.0000 | | | | | 1000.00 | | 1000.00 | 27.82 | 11.75 | | | | 190.00 | | | I | 0000002900... |
| 06 100 | 07/13/2012 | 07/20/2012 | 1000.0000 | | | | | 1192.52 C | | 1192.52 | 64.15 | 50.09 | 17.29 | | | 882.11 | C | 176.88 | R | 0000002900... |
| 07 100 | 07/27/2012 | | 1000.0000 | | | | | 25.00 U | | 1025.00 | 87.62 | 35.07 | 12.11 | 0.60 | | 121.67 | C | 190.00 | I | 0000003000... |
| 07 100 | 07/27/2012 | | 1000.0000 | | | | | 25.00 U | | 1025.00 | 29.19 | 12.10 | 35.07 | 0.60 | | 153.75 | K | 395.00 | R | 0000003000... |
| 08 100 | 08/03/2012 | 08/10/2012 | 1000.0000 | | | | | 1025.00 U | | 1025.00 | 87.62 | 35.07 | 12.11 | 0.60 | | 121.66 | K | 190.00 | I | 0000003100... |
| 09 100 | 08/10/2012 | 08/17/2012 | 1000.0000 | | | 1000.00 | | 25.00 U | | 1025.00 | 29.19 | 12.11 | 34.02 | 0.60 | | 153.75 | K | 395.00 | R | 0000003200... |
| 10 100 | 08/10/2012 | | 1000.0000 | | | | | 1000.00 | | 1000.00 | 84.43 | 34.02 | 11.75 | | | 106.38 | K | 190.00 | K | 0000003200... |
| 11 100 | 08/17/2012 | | 1000.0000 | | | | | 3651.68 C | | 3651.68 | 334.48 | 153.37 | 153.97 | | | 2484.74 | C | 547.75 | K | 0000003300... |
| 12 100 | 08/17/2012 | | 1000.0000 | | | | | 3651.68 C | | 3651.68 | 334.48 | 78.39 | 52.94 | | | 2484.75 | C | 547.75 | C | 0000003300... |
| 13 100 | 08/17/2012 | 08/24/2012 | 1000.0000 | | | | | 1025.00 | | 1025.00 | 87.62 | 35.07 | | 0.60 | | 121.66 | C | 190.00 | R | 0000003400... |
| 100 | 08/17/2012 | 08/24/2012 | 1000.0000 | | | | | 1000.00 V | | 29.19 | 12.11 | | 0.60 | | | 153.75 | K | 395.00 | R | 0000003400... |

## TOTALS

| | REG HOURS | O/T HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC TAX | MEDICARE TAX | LOCAL | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | |

## CONTINUED ON NEXT PAGE

# Employee Earnings Record

**STAR AUTO SALES** — Company Code: JDJ

© 1998 Automatic Data Processing, Inc.

## Employee Information

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6084 | | M | XN508 | FILARDO, DOUGLAS  27 MONTAUK HWY  WEST HAMPTON NY 11977 | NY | 19 | |

| Date 1 | Date 2 | Date 3 |
|---|---|---|
| 03/01/2006 | 04/18/1951 | |

## Pay Details

| DEPT | Pay P/E Date | Pay Date / Rate | Reg (Hrs) | OT (Hrs) | Reg Earnings | OT Earnings | Earn 3&4 | Earn 5 | Gross | Federal | State | SS | MED | Local | Voluntary Amt/CD | Voluntary Amt/CD | Net Pay / Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 08/31/2012 | 1000.0000 | 1000.00 | | 1000.00 | | | | 1000.00 | 84.43 | 34.02 | 27.82 | 11.75 | 0.60 | 106.38 C | 190.00 I | 00000035000 |
| 100 | 08/31/2012 | 1000.0000 | | | | | | | | | | | | | 150.00 K | 395.00 R | |
| 15 | 09/07/2012 | 1000.0000 | 1000.00 | 25.00 U | 1000.00 | | | | 1025.00 | 87.62 | 35.07 | 29.19 | 12.10 | 0.60 | 153.75 K | 395.00 R | 0000006000 |
| 100 | 09/07/2012 | 1000.0000 | | | | | | | | | | | | | 190.00 K | 190.00 R | |
| 16 | 09/14/2012 | 1000.0000 | | | 1000.00 | | | | | 84.43 | 34.02 | 27.82 | 11.75 | | 106.38 K | 190.00 R | 00000070002 |
| 100 | 09/14/2012 | 1000.0000 | | | | | | | | | | | | | 150.00 K | 395.00 R | |
| 17 | 09/07/2012 | 1000.0000 | | | | 3860.07 C | | | 3860.07 | 361.65 | 162.12 | 87.88 | 55.97 | | 2614.23 C | 579.01 K | 00000070002 |
| 100 | 09/07/2012 | 1000.0000 | | | | | | | | | | | | | 190.00 C | 579.01 K | |
| 18 | 09/14/2012 | 1000.0000 | | | | 3860.07 C | | | 3860.07 | 361.65 | 162.13 | 87.88 | 55.97 | | 2614.24 C | 579.01 R | 00000070002 |
| 100 | 09/14/2012 | 1000.0000 | | | | 25.00 U | | | 1025.00 | 87.62 | 35.07 | 29.19 | 12.11 | 0.60 | 153.75 K | 395.00 R | 00000080000 |
| 19 | 09/21/2012 | 1000.0000 | | | 1000.00 | | | | | | | | | | 190.00 C | 190.00 R | |
| 100 | 09/21/2012 | 1000.0000 | | | | | | | | 84.43 | 34.02 | 27.82 | 11.74 | 0.60 | 106.39 R | 180.00 R | 0000009000 |
| 20 | 09/28/2012 | 1000.0000 | | | 1000.00 | | | 1000.00 | | 27.82 | 11.74 | | | 0.60 | 150.00 R | 395.00 R | |

## Totals

### Hours/Units Analysis

| | REG HOURS | O/T HOURS | HOURS 3 | HOURS 4 |
|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | | | | |

### Earnings Analysis

| | REG EARNINGS | O/T EARN | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 |
|---|---|---|---|---|---|
| QTR | 12000.00 U | 0.00 | 23553.62 U | | 0.00 |
| YTD | 22178.82 C / 1000.00 V | | | | |

### State / Local Analysis

| | STATE | LOCAL |
|---|---|---|
| QTR | 816.03 01NY | 0.00 |
| YTD | 175.00 U | 2470.00 C |

### Statutory / Voluntary Totals

| | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL | SUI/SDI | VOL. DED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| QTR | 35553.62 | 3087.71 | 816.03 | 1381.12 | 476.81 | 0.00 K | 7.80 | 5303.05 | 22984.15 |
| YTD | 100048.22 | 8356.30 | 4016.81 | 2107.04 | 1386.75 | 0.00 | 23.40 | 5135.00 | |

16676.10 C  2470.00 C

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

© 1999 Automatic Data Processing, Inc.

FILE 53 XXX-XX-6084
DATA CONTROL
Date 1: 03/01/2008 | Date 2: 04/18/1951
SSN 53 XXX XX 6084
SEX: M
CLOCK: XN608
EMPLOYEE NAME AND ADDRESS
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977
STATE/SUBDIV: NY | LOCAL: 19

## PAY DETAILS / HOURS/UNITS / EARNINGS / STATUTORY DEDUCTIONS / VOLUNTARY DED

| Dept | Pay #/ P/E Date | Pay Date | Reg | O/T Hours 3 & 4 | Reg | O/T Earnings 3 & 4 | Earnings 5 | GROSS | Federal | State | MED | Local/SUI/SDI | Amount / CD | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 09/28/2012 | 10/05/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1025.00 | 87.82 | 35.07 | | 0.60 | 121.66 C / 153.75 K / 190.00 I / 395.00 R | 0000000600002 |
| 02 | 10/05/2012 | 10/12/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1000.00 | 84.43 | 34.02 | 11.74 | | 105.38 C / 153.75 K / 395.00 R | 0000000400002 |
| 03 | 10/12/2012 | 10/19/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1025.00 | 28.19 | 12.11 | 11.75 | | 121.67 C / 153.75 K / 190.00 I / 395.00 R | 0000000100002 |
| 04 | 10/12/2012 | 10/19/2012 | 1000.0000 | | 3102.87 C | | | 87.62 | 35.07 | 12.10 | 0.60 | 153.75 R | 0000004500002 |
| 05 | 10/12/2012 | 10/19/2012 | 1000.0000 | | | | | 3102.87 | 264.51 | 130.32 | 45.00 | | 2140.21 C / 465.43 K | 0000004200004 |
| 06 | 10/19/2012 | 10/26/2012 | 1000.0000 | | | | | | 57.40 | 44.99 | 130.32 | | 465.43 K |  |
| 07 | 10/26/2012 | 11/02/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1000.00 | 84.43 | 34.02 | | 0.60 | 106.39 C / 153.75 K / 190.00 I / 395.00 R | 0000004400002 |
| 08 | 11/02/2012 | 11/09/2012 | 1000.0000 | | 1000.00 | | | 1025.00 | 87.62 | 35.07 | 11.74 | | 121.66 C / 153.75 K / 190.00 I / 395.00 R | 0000004900002 |
| 09 | 11/09/2012 | 11/16/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1025.00 | 27.82 | 12.11 | 12.11 | 0.60 | 106.39 C / 190.00 R | 0000004500002 |
| 10 | 11/09/2012 | 11/16/2012 | 1000.0000 | | 3404.85 C | | | 1000.00 | 87.62 | 35.07 | 12.11 | | 121.66 C / 153.75 K / 190.00 I | 0000004700002 |
| 11 | 11/09/2012 | 11/16/2012 | 1000.0000 | | 3404.85 C | | | 1000.00 | 28.19 | 12.11 | | 0.60 | 153.75 K / 395.00 R | 0000004500002 |
| 11 | 11/09/2012 | 11/18/2012 | 1000.0000 | | 3404.85 C | | | 3404.85 | 303.01 | 104.41 | | | 2366.38 C / 510.73 K | 0000004600002 |
| 11 | 11/09/2012 | 11/16/2012 | | | | | | | 68.95 | 49.37 | 104.41 | | 510.73 K |  |
| 12 | 11/16/2012 | 11/23/2012 | 1000.0000 | | 1000.00 | | | 1000.00 | 84.43 | 34.02 | 11.75 | 0.60 | 140.40 C / 190.00 I / 395.00 R | 0000004700002 |
| 13 | 11/23/2012 | 11/30/2012 | 1000.0000 | | 1000.00 | 25.00 U | | 1025.00 | 87.62 | 35.07 | 12.11 | | 156.73 C / 190.00 R | 0000004800002 |
| 13 | 11/23/2012 | 11/30/2012 | 1000.0000 | | | | | 1025.00 | 28.19 | 12.11 | 0.60 | | 153.75 K / 395.00 R |  |

## TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | | |

Batch: 2724-040   Quarter Ended: 12/31/2012   Page: 1
FILARDO, DOUGLAS
FILE: 53

CONTINUED ON NEXT PAGE

# Employee Earnings Record

© 2006, Automatic Data Processing, Inc.

## STAR AUTO SALES
Company Code: JDJ

FILARDO,DOUGLAS
FILE: 53

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6084 | M | XN508 | | FILARDO,DOUGLAS | | NY | 19 | |
| Date:1 03/01/2008 | Date:2 04/18/1951 | Date:3 | | | 27 MONTAUK HWY | | | | |
| | | | | | WEST HAMPTON  NY  11977 | | | | |

### PAY DETAILS / HOURS/UNITS / EARNINGS / STATUTORY DEDUCTIONS / VOLUNTARY DED

| Pay Dept | P/E Date | Pay Date | Rate | Reg | O/T | Hours 3 & 4 | Reg | O/T | Earnings 3 & 4 | Earnings 5 | GROSS | Federal | State | MED | SS | SUI/DI | Local | Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 11/30/2012 | 12/07/2012 | 1000.0000 | | | | 1000.00 | | | | 1000.00 C | 84.43 | 27.82 | 11.74 | 50.53 | 0.60 | 140.41 C | 190.00 C | 526.19 R | 000000490002 |
| 100 | 12/07/2012 | 12/14/2012 | 1000.0000 | | | 1000.00 U | | 25.00 U | | | 1025.00 U | 87.82 | 29.19 | 12.11 | | 0.60 | 156.73 C | 190.00 R | | 000000490002 |
| 15 | 12/07/2012 | 12/14/2012 | 1000.0000 | | | | 1000.00 | 25.00 U | | | 1025.00 | | | | | | 153.75 C | 385.00 C | 526.19 K | 000000500002 |
| 16 | 12/07/2012 | 12/14/2012 | 1000.0000 | | | | | 4174.59 C | | 4174.59 C | 4174.59 C | 401.15 | 102.31 | | 60.53 | | 2984.41 C | 526.19 K | | 000000500003 |
| 100 | | | 1000.0000 | | | | | 4174.59 | | | | 401.15 | 102.31 | | | | 2984.41 C | 526.19 K | | 000000500003 |
| 17 | 12/07/2012 | 12/14/2012 | 1000.0000 | | | | 4174.59 C | | | | | | | | | | | | | 000000500004 |
| 100 | | | 1000.0000 | | | | | | | | | 84.43 | | 60.53 | | | 140.40 C | 190.00 I | | 000000500004 |
| 16 | 12/14/2012 | 12/21/2012 | 1000.0000 | | | 1000.00 | | | 1000.00 | 1000.00 | 27.82 | | 11.75 | | 0.60 | 150.00 C | 395.00 I | | 000000510005 |
| 19 | 12/21/2012 | 12/28/2012 | 1000.0000 | | | 1000.00 | | 25.00 U | | 1025.00 | 87.82 | 29.19 | 12.10 | | 0.60 | 156.74 C | 190.00 I | | 000000520002 |
| 100 | | | 1000.0000 | | | | | | | | | | | | | | 153.75 R | 395.00 R | | 000000520003 |

### TOTALS

| | REG HOURS 1 | O/T HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX STATE TAX | SOC SEC TAX MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL DED NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 | 0.00 | 21539.62 | | | 34539.62 | 3057.26  828.57 | 607.39  465.01 | 0.00  7.80 | 0.00  25673.59 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 137587.64 | 11413.56  2935.61 | 4624.20  1851.76 | 0.00  31.20 | 0.00 |

### ANALYSIS

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS |
|---|---|---|---|---|
| | 21964.62 C  175.00 U | 828.57 01NY  0.00 | 21539.62 | 1767.64 C  0.00 |
| | | | | 2470.00 I  5180.95  5135.00 |



**STAR AUTO SALES**
Company Code: JDJ

# Employee Earnings Record

© 1994 Automatic Data Processing, Inc.

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6684 | | M | XN508 | 27 FILARDO, DOUGLAS | NY | 19 | |

Date1: 03/01/2006  Date2: 04/18/1951  Date3

27 MONTAUK HWY
WEST HAMPTON, NY 11977

| Dept | P/E Date | Pay Date | Rate | Reg | OT - Hours 3 & 4 | Reg | OT | Earnings 3 & 4 | Earnings 5 | GROSS Med Sur tax | Federal | State | SS SUI/SDI | Local | Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 12/28/2012 | 01/04/2013 | 1000.0000 | 1000.00 | | | | | 1000.00 | 84.43 | 27.44 | 50.22 | 0.60 | 90.56 C | 190.00 I | | 0000000110002 |
| 02 | 01/04/2013 | 01/11/2013 | 1000.0000 | 1000.00 | | 25.00 U | | | 1025.00 | 87.26 | 28.81 | 51.77 | 0.60 | 150.00 C | 395.00 I | | 0000000110002 |
| 03 | 01/11/2013 | 01/18/2013 | 1000.0000 | 1000.00 | | | | | 1000.00 | 84.07 | 27.44 | 50.22 | 0.60 | 153.75 C | 395.00 I | | 0000000020002 |
| 04 | 01/11/2013 | 01/18/2013 | 1000.0000 | | 25.00 U | | 3424.36 C | | 1000.00 | 50.82 | 11.75 | | | 90.92 C | 385.00 R | | 0000000030002 |
| 05 | 01/11/2013 | 01/18/2013 | 1000.0000 | | | 3424.36 C | | | 3424.36 | 376.88 | 212.31 | 49.65 | | 150.00 C | 385.00 R | | 0000000030002 |
| 06 | 01/11/2013 | 01/18/2013 | 1000.0000 | | | 3424.36 C | | | 3424.36 | 376.88 | 212.31 | 49.65 | | 513.65 C | 513.65 K | | 0000000030002 |
| 07 | 01/18/2013 | 01/25/2013 | 1000.0000 | | | 3424.36 C | | | 3424.36 | 127.23 | 49.65 | | | 2144.63 C | 513.65 K | | 0000000030004 |
| 08 | 01/18/2013 | 01/25/2013 | 1000.0000 | | | | | | | 127.23 | 49.65 | | | 2144.64 C | 513.65 K | | 0000000030004 |
| 09 | 01/25/2013 | 02/01/2013 | 1000.0000 | | | 25.00 U | | | 1025.00 | 87.26 | 51.77 | 0.60 | | 105.71 C | 190.00 I | | 0000000040002 |
| 10 | 01/25/2013 | 02/01/2013 | 1000.0000 | | | | | | | 12.10 | | 0.60 | | 12.10 C | 395.00 I | | 0000000040002 |
| 11 | 02/01/2013 | 02/08/2013 | 1000.0000 | | | 1000.00 | | | 1000.00 | 78.22 | 47.80 | 0.60 | | 63.27 C | 228.00 R | | 0000000050002 |
| 12 | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 1000.00 | | | 1000.00 | 24.93 | 11.18 | | | 150.00 C | 385.00 R | | 0000000050002 |
| 13 | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 1025.00 | | | 1025.00 | 81.41 | 49.35 | 0.60 | | 78.04 C | 229.00 R | | 0000000050012 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | | 25.00 U | | | 28.30 | 11.55 | | | 25.30 K | 395.00 R | | 0000000060002 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 1000.00 | | | 1000.00 | 28.22 | 47.61 | 0.60 | | 83.26 C | 229.00 R | | 0000000070002 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | | | | | 24.93 | 11.18 | 0.60 | | 150.00 C | 395.00 R | | 0000000070002 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 3377.78 C | | | 3377.78 | 296.29 | 209.42 | | | 2249.99 C | 505.67 K | | 0000000070003 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 3377.78 C | | | 3377.78 | 65.44 | 48.97 | | | 2249.98 C | 505.67 K | | 0000000070004 |
| | 02/08/2013 | 02/15/2013 | 1000.0000 | | | 3377.78 C | | | 3377.78 | 296.29 | 209.42 | | | 2249.98 C | 505.67 K | | 0000000070004 |
| | 02/15/2013 | 02/15/2013 | 1000.0000 | | | 3377.78 C | | | 3377.78 | 296.29 | 209.42 | | | 2249.98 C | 505.67 K | | 0000000070005 |

TOTALS: QTR / YTD

HOURS/UNITS ANALYSIS · EARNINGS ANALYSIS · STATE ANALYSIS · LOCAL ANALYSIS · VOLUNTARY DEDUCTIONS ANALYSIS

**CONTINUED ON NEXT PAGE**

Batch: 2327-040   Quarter Ended: 03/31/2013   Page:1
FILARDO, DOUGLAS
FILE: 53

**ADP** Employee Earnings Record

© 1994, Automatic Data Processing, Inc.

**STAR AUTO SALES**
Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | | STATE | SUB/DI | LOCAL |
|---|---|---|---|---|---|---|---|---|---|
| 53 | XXX XX 6084 | | M | XN608 | FILARDO, DOUGLAS | | NY | 19 | |

| Date 1 | Date 2 | Date 3 | | | 27 MONTAUK HWY | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2006 | 04/18/1951 | 03/01/2006 | | | WEST HAMPTON   NY   11977 | | | | |

**PAY DETAILS / HOURS/UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DED.**

| Pay | P/E Date | Pay Date | Rate | Reg | OT | Hours 3 & 4 | Reg | OT | Earnings 3 & 4 | Earnings 4 | Med Surtax | Federal State | SS MED | Local SUB/DI | Amount CD | Amount CD | NET PAY / Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 02/15/2013 | 02/22/2013 | 1000.0000 | | | | | | | | 1025.00 | 81.41 26.30 | 78.04 153.75 | 0.60 | 229.00 395.00 | 229.00 395.00 | 000000080001 |
| 100 | | 02/22/2013 | 1000.0000 | | | | 1000.00 | 25.00 U | | | | 49.35 11.54 | | | | | R |
| 15 | 02/22/2013 | 03/01/2013 | 1000.0000 | | | | | | 25.00 U | 1025.00 | | 81.41 26.30 | 78.05 153.75 | 0.60 | 229.00 395.00 | 229.00 395.00 | 000000080002 |
| 100 | | 03/01/2013 | 1000.0000 | | | | 1000.00 | | | | | 49.35 11.54 | | | | | R |
| 16 | 03/01/2013 | 03/08/2013 | 1000.0000 | | | | | | | 1000.00 | 78.22 24.93 | 68.27 150.00 | 0.60 | 229.00 395.00 | 229.00 395.00 | 000000100001 |
| 100 | | 03/08/2013 | 1000.0000 | | | | 1000.00 | | | | | 47.80 11.18 | | | | | I |
| 17 | 03/08/2013 | 03/15/2013 | -1000.0000 | | | | | | | 1000.00 | 78.22 24.93 | 68.27 150.00 | 0.60 | 229.00 395.00 | 229.00 395.00 | 000000100002 |
| 100 | | 03/15/2013 | -1000.0000 | | | | -1000.00 | | | | | 47.80 11.18 | | | | | I |
| 18 | 03/08/2013 | 03/15/2013 | 1000.0000 | | | | | | 3785.67 C | 3785.67 | 234.72 54.89 | 150.00 | 0.60 | 557.85 | 557.85 | 000000110002 |
| 100 | | 03/15/2013 | 1000.0000 | | | | 3785.67 | | | | | 234.71 11.18 | | | | | K |
| 19 | 03/08/2013 | 03/15/2013 | 1000.0000 | | | | | | 3785.67 C | 3785.67 | 234.72 54.90 | 2928.20 | | 567.85 | 567.85 | 000000110003 |
| 100 | | 03/15/2013 | 1000.0000 | | | | 3785.67 | | | | | | | | | | K |
| 20 | 03/15/2013 | 03/22/2013 | 1000.0000 | | | | 1000.00 | | | 1000.00 | 78.22 24.93 | 63.27 150.00 | 0.60 | 229.00 150.00 | 229.00 150.00 | 000000120002 |
| 100 | | 03/22/2013 | 1000.0000 | | | | | 25.00 U | | | | 47.80 11.18 | | | | | R |
| 21 | 03/22/2013 | 03/29/2013 | 1000.0000 | | | | 1000.00 | | 25.00 U | 1025.00 | 81.41 26.30 | 78.05 153.75 | 0.60 | 229.00 395.00 | 229.00 395.00 | 000000130002 |
| 100 | | 03/29/2013 | 1000.0000 | | | | | | | | | 49.35 11.54 | | | | | R |

**TOTALS**

| | HOURS/UNITS ANALYSIS | | | | EARNINGS ANALYSIS | | | | | STATE ANALYSIS | | LOCAL ANALYSIS | | GROSS PAY | FEDERAL TAX | SDI/SEC/TAX | VOLUNTARY DEDUCTIONS ANALYSIS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG FOURTH | OT HOURS | HOURS 4 | HOURS 4 | REG EARNINGS 4 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 4 | STATE ANALYSIS | | LOCAL ANALYSIS | | GROSS PAY MEDICARE/TAX | STATE TAX MEDICARE/TAX | SDI/SUB/DI | NET PAY |
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 | 0.00 | 3785.67 | 3785.67 | 01NY 0.00 | | 0.00 | 41127.76 | 3079.27 | 2375.02 | 0.00 | 34106.88 |
| | | | | | | | | | | | | 0.00 | 923.36 | 555.45 | 7.80 | |
| YTD | | | 27977.76 | 150.00 | 28127.76 | | 20061.70 | | 2821.00 | | | 41127.76 | 6169.16 | 2875.42 | 0.00 | |
| | | | | | | | | 923.36 | | | | | 923.36 | 555.45 | 7.80 | |
| | | | | | | | | | | | | | | **5135.00** | | |

# ADP — Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

| FILE | 53 | SSN XXX-XX-6084 | DATA CONTROL | SEX M | CLOCK | EMPLOYEE NAME AND ADDRESS |
|---|---|---|---|---|---|---|
| Date 1 | 03/01/2006 | | | | | FILARDO, DOUGLAS |
| Date 2 | 04/18/1951 | | | | | 27 MONTAUK HWY |
| Date 3 | XN508 | | | | | WEST HAMPTON, NY 11977 |

| STATE | SUBDIV | LOCAL |
|---|---|---|
| NY | 19 | |

| Dept | Pay# / P/E Date | Pay Date | RATE | HOURS/UNITS Reg / OT | EARNINGS Reg / OT / 3&4 | Gross / Mod Stat## | Fed(4) | State | M/ED | Local SUB/DI | SOC.SEC Amount CD | Amount CD | Net Pay / Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 100 | 03/29/2013 | 04/05/2013 | 1000.0000 | | 1000.00 | 1000.00 | 78.22 | 24.93 | 11.18 | 47.60 0.60 | 63.27 C | 229.00 I / 395.00 R | 000000140002 |
| 02 100 | 04/05/2013 | 04/12/2013 | 1000.0000 | | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 153.75 C | 229.00 I / 395.00 R | 000000150002 |
| 03 100 | 04/12/2013 | 04/19/2013 | 1000.0000 | | 1000.00 | 1000.00 | 78.22 | 47.81 | 11.18 | | 150.00 C | 229.00 I / 395.00 R | 000000160002 |
| 04 100 | 04/12/2013 | 04/19/2013 | 1000.0000 | | 4202.73 C | 4202.73 | 537.62 | 260.55 | 60.94 | | 2543.30 C | 630.41 K | 000000160003 |
| 04 100 | 04/19/2013 | 04/26/2013 | 1000.0000 | | 169.90 | 169.90 | 60.94 | | | | 2543.29 C | 630.41 K | 000000160004 |
| 05 100 | 04/19/2013 | 04/26/2013 | 1000.0000 | | 1000.00 U | 1025.00 | 81.41 | 49.36 | 11.54 | | 153.76 R | 229.00 I / 385.00 R | 000000170002 |
| 05 100 | 04/26/2013 | 05/03/2013 | 1000.0000 | | 25.00 U | 1025.00 | 81.41 | 49.36 | 11.54 | 0.60 | 153.76 R | 229.00 I / 385.00 R | 000000170002 |
| 06 100 | 04/26/2013 | 05/03/2013 | 1000.0000 | | 1000.00 | 1000.00 | 78.22 | 47.80 | 11.18 | | 150.00 R | 229.00 I / 385.00 R | 000000180003 |
| 07 100 | 05/03/2013 | 05/10/2013 | 1000.0000 | | 1000.00 | 1000.00 | 78.22 | 47.80 | 11.18 | | 150.00 R | 229.00 I / 385.00 R | 000000180003 |
| 08 100 | 05/03/2013 | 05/10/2013 | 1000.0000 | | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 153.75 R | 229.00 I / 385.00 R | 000000190002 |
| 09 100 | 05/10/2013 | 05/17/2013 | 1000.0000 | | 1000.00 V | 1000.00 | 78.22 | 47.60 | 11.18 | | 63.27 C | 229.00 I / 385.00 R | 000000200002 |
| 10 100 | 05/10/2013 | 05/17/2013 | 1000.0000 | | 3405.22 C | 3405.22 | 299.79 | 211.12 | 49.38 | | 2266.66 C | 510.78 K | 000000200002 |
| 11 100 | 05/10/2013 | 05/17/2013 | 1000.0000 | | 3405.22 C | 3405.22 | 299.79 | 211.13 | 49.38 | | 2266.66 C | 510.78 K | 000000200003 |
| 12 100 | 05/17/2013 | 05/24/2013 | 1000.0000 | | 3405.22 C | 3405.22 | 299.79 | 211.12 | 49.37 | | 2266.67 C | 510.78 K | 000000200004 |
| 13 100 | 05/17/2013 | 05/24/2013 | 1000.0000 | | 100.00 | 3405.22 | 67.49 | 49.38 | 11.54 | 0.60 | 78.05 C | 229.00 I / 510.78 K | 000000200005 |
| 00 100 | 05/24/2013 | | 1000.0000 | | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 78.05 R | 229.00 I / 395.00 R | 000000210002 |

## TOTALS

| | REG HOURS | OT HOUR 1 | HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS | OT EARN 1 | EARN 2 | EARN 3 | EARN 4 | EARN 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC.SEC TAX | MEDICARE TAX | LOCAL | TOT.VOL.DED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS · EARNINGS ANALYSIS · STATE ANALYSIS · LOCAL ANALYSIS · VOLUNTARY DEDUCTIONS ANALYSIS

## CONTINUED ON NEXT PAGE

# Employee Earnings Record

© 1994 Automatic Data Processing Inc.

**ADP**

## STAR AUTO SALES
Company Code: JDJ

Batch: 2920-040    Quarter Ended: 06/30/2013    Page:2
FILARDO, DOUGLAS
FILE: 53

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|---|
| 53 | XXX XX 6004 | | M | XN808 | FILARDO, DOUGLAS | | NY | 19 | |
| | | | | | 27 MONTAUK HWY | | | | |
| | | | | | WEST HAMPTON   NY   11977 | | | | |

Date 1: 33/01/2006   Date 2: 04/18/1951   Date 3:

### PAY DETAILS / HOURS/UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| Pay # / RPT | P/E Date | Pay Date | Pay Rate | HOURS/UNITS Reg | OT | Hours 3 & 4 | EARNINGS Reg | OT | Earnings 3-4 | Earnings 5 | Med Surtax | GROSS Federal | State | SS | MED | Local | SU/SDI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 05/24/2013 | 05/31/2013 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 78.22 | 24.93 | 47.81 | 11.18 | | 0.60 | 63.26 C | 229.00 I   395.00 R | 0000002200002 |
| 15 | 05/31/2013 | 06/07/2013 | 1000.0000 | | | | | 25.00 U | | | 1025.00 | 81.41 | 26.30 | 49.35 | 11.54 | | 0.60 | 78.05 C | 153.75 C   229.00 I   395.00 R | 0000002300002 |
| 16 | 06/07/2013 | 06/14/2013 | 1000.0000 | | | | 1000.00 | 25.00 U | | | 1025.00 | 81.41 | 26.30 | 49.35 | 11.54 | | 0.60 | 473.05 C   183.75 C | 229.00 I   395.00 R | 0000002400002 |
| 17 | 06/07/2013 | 06/14/2013 | 1000.0000 | | | | | 4335.36 C | | | 4335.36 C | 418.38 | 107.62 | 268.79 | 62.87 | | | 2827.40 C | 650.30 K | 0000002400003 |
| 18 | 06/14/2013 | 06/21/2013 | 1000.0000 | | | | 4335.36 | 4335.36 C | | | 4335.36 C | 418.38 | 107.62 | 268.80 | 62.86 | | | 2827.40 C | 650.30 K | 0000002400004 |
| 19 | 06/14/2013 | 06/21/2013 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 78.22 | 24.93 | 47.80 | 11.18 | | | 456.27 C | 229.00 I | 0000002500002 |
| 20 | 06/21/2013 | 08/28/2013 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 78.22 | 24.93 | 47.80 | 11.18 | | 0.60 | 456.27 C | 229.00 C | 0000002600002 |

### TOTALS

| | REG. HOURS 1 | OT HOURS 2 | HOURS 3 | HOURS 4 | REG. EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL | TOT. VOL. DED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 150.00 U | 12000.00 | 0.00 | 28441.84 | | 0.00 | 40441.84 | 3847.37 | 2322.82 | 543.24 | 0.00 | 32830.79 |
| YTD | | | | | | | | | | | | | | | 0.00 |

### HOURS/UNITS ANALYSIS

| | | | |
|---|---|---|---|
| QTR | 27291.84 C | 1000.00 V | 1000.0000 |

### EARNINGS ANALYSIS

1089.82 01NY    150.00 U

### STATE ANALYSIS

1089.82 01NY

### LOCAL ANALYSIS

28441.84 U

### EARNINGS 4

19637.53 C

### EARNINGS 5

2977.00 I

### GROSS PAY

81589.60

### STATE TAX

1089.82

### FEDERAL TAX

6926.64

### MEDICARE TAX

4697.84

### SU/SDI

15.60

### MEDICARE SURTAX

0.00

### VOLUNTARY DEDUCTIONS ANALYSIS

2013.18    6065.26    4697.84 C   3550.00 K    1098.69

# Employee Earnings Record

**ADP** — © 1996 Automatic Data Processing, Inc.

**STAR AUTO SALES**
Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6084 | M | M | XNSGB | FILARDO, DOUGLAS | | NY | 19 | |
| | | | | | 27 MONTAUK HWY | | | | |
| | | | | | WEST HAMPTON   NY   11977 | | | | |

Date 1: 03/01/2006   Date 2: 04/18/1951

## PAY DETAILS / HOURS-UNITS / EARNINGS / STATUTORY & VOLUNTARY DEDUCTIONS

| Dept | P/E Date | Pay Rate | OT Hours | Reg Earn | OT Earnings | Gross (Med Surtax) | Federal | State | MED | SS | Local | SUI/SDI | Vol Amt/CD | Vol Amt/CD | Check # / Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 / 100 | 06/28/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 26.30 | 49.35 | 11.54 | 78.22 | 473.05 C | 153.75 K | 229.00 I | | 00000000270002 |
| 02 / 100 | 07/05/2013 | 1000.0000 | | 1000.00 | | 1000.00 | 24.93 | 47.80 | 11.18 | | 468.27 C | 150.00 C | 225.00 | 229.00 | 00000000280002 |
| 03 / 100 | 07/12/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 81.41 | 49.36 | 11.54 | 0.60 | 473.04 C | 153.75 K | 229.00 I | | 00000000280002 |
| 04 / 100 | 07/19/2013 | 1000.0000 | | | 4543.02 C | 4543.02 | 444.86 | 118.04 | 65.88 | 281.66 | 2951.13 C | 681.45 K | | | 00000000290003 |
| 05 / 100 | 07/12/2013 | 1000.0000 | | | 4543.02 C | 4543.02 | 444.86 | 116.04 | 65.87 | 281.67 | 2951.13 C | 681.45 K | | | 00000000280004 |
| 06 / 100 | 07/12/2013 | 1000.0000 | | | 4543.02 C | 4543.02 | 444.86 | 116.04 | 65.87 | 281.67 | 2951.13 C | 681.45 K | | | 00000002900003 |
| 07 / 100 | 07/19/2013 | 1000.0000 | | 1000.00 | | 1000.00 | 78.22 | 24.93 | 11.18 | 47.80 | 468.27 C | 150.00 C | 229.00 | | 00000002900003 |
| 08 / 100 | 07/26/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 473.05 C | 153.75 K | 229.00 C | | 00000003000003 |
| 09 / 100 | 08/02/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 473.05 C | 153.75 K | 229.00 C | | 00000003000003 |
| 10 / 100 | 08/09/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 81.41 | 49.35 | 11.54 | 0.60 | 473.05 C | 153.75 K | 229.00 I | | 00000003000003 |
| 11 / 100 | 08/16/2013 | 1000.0000 | 25.00 U | 1000.00 | 25.00 U | 1025.00 | 72.12 | 315.21 | 51.13 | 218.63 | 473.05 C | 153.75 K | 229.00 I | | 00000003000003 |
| 12 / 100 | 08/16/2013 | 1000.0000 | | | 3526.20 C | 3526.20 | 315.21 | 72.12 | 51.13 | 218.62 | 2340.19 C | 528.93 K | | | 00000003000004 |
| 13 / 100 | 08/09/2013 | 1000.0000 | | | 3526.20 C | 3526.20 | 315.21 | 72.12 | 51.13 | 218.63 | 2340.18 C | 528.93 K | | | 00000003500005 |

## TOTALS

| | REG HOURS 1 | OT HOUR 2 | HOURS 2 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDRAL.TAX | STATE.TAX | SOC.SEC.TAX | MEDICARE.TAX | LOCAL | SUI/SDI | TOT.VOL.DED | NET.PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS • EARNINGS ANALYSIS • STATE ANALYSIS • LOCAL ANALYSIS • VOLUNTARY DEDUCTIONS ANALYSIS

**CONTINUED ON NEXT PAGE**

# Employee Earnings Record

STAR AUTO SALES
Company Code: JDJ

© 2006 Automatic Data Processing, Inc.

**FILE** 53 **SSN** XXX-XX-6064 **DATA CONTROL** **SEX** M **CLOCK** XN508 **EMPLOYEE NAME AND ADDRESS**

FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON
NY 11977

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3:

**STATE / SUI/SDI/LOCL:** NY / 19

| PAY DETAILS Dept | Pay P/E Date | Pay Date | Rate | Reg | HOURS/UNITS OT | Hours 3 | Hours 3 & 4 | EARNINGS Reg | OT Earn 2 | Earnings 3 & 4 | Earnings 5 | GROSS Med/Surtax | STATUTORY DEDUCTIONS Federal | State | M/ED | Local SUI/DI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 09/18/2013 | 08/28/2013 | 1000.0000 | | | | | 1000.00 | | | | 1000.00 | 76.22 47.80 | 0.60 | 438.27 C | 150.00 K | 225.00 I | | |
| 15 | 08/28/2013 | 08/30/2013 | 1000.0000 | | | | 25.00 U | 1000.00 | 25.00 U | | | 1025.00 | 24.93 11.18 | | 150.00 K | 229.00 | | |
| 16 | 08/30/2013 | 08/30/2013 | 1000.0000 | | | | | 1000.00 | | | | 1025.00 | 81.41 49.35 | 0.60 | 473.05 C | 153.75 C | 229.00 I | 0000003550002 |
| 16 | 08/30/2013 | 09/06/2013 | 1000.0000 | | | | 25.00 U | 1000.00 | 25.00 U | | | 1025.00 | 26.30 11.54 | | 150.00 K | 229.00 | | |
| 17 | 09/06/2013 | 09/06/2013 | 1000.0000 | | | | | 1000.00 | | | | 1000.00 | 76.22 47.80 | 0.60 | 458.27 C | 150.00 K | 229.00 | 0000003600002 |
| 17 | 09/06/2013 | 09/13/2013 | 1000.0000 | | | | 25.00 U | 1000.00 | 25.00 U | | | 1025.00 | 81.41 49.36 | | 275.56 C | 153.75 C | 229.00 I | |
| 18 | 09/13/2013 | 09/13/2013 | 1000.0000 | | | | | 1000.00 | | | | 1025.00 | 26.30 11.54 | 0.60 | 225.00 C | 150.00 K | 229.00 | 0000007000C |
| 18 | 09/13/2013 | 09/13/2013 | 1000.0000 | | | | 4024.11 C | | | 4024.11 C | | 4024.11 | 378.69 249.49 | | 2641.03 C | 153.75 C | 603.62 K | 0000007000C |
| 19 | 09/06/2013 | 09/13/2013 | 1000.0000 | | | | 4024.11 C | | | 4024.11 C | | 4024.11 | 92.93 58.35 | | 2826.00 C | | 603.62 K | 0000007000C |
| 19 | 09/06/2013 | 09/13/2013 | 1000.0000 | | | | | | | | | | 92.93 64.52 | | 308.59 C | 223.00 I | | 0000003700001 |
| 20 | 09/13/2013 | 09/20/2013 | 1000.0000 | | | | | 1000.00 | | | | 1000.00 | 78.22 58.35 | | 150.00 C | 197.48 R | | 0000003800002 |
| 20 | 09/13/2013 | 09/20/2013 | 1000.0000 | | | | 24.93 | 1000.00 | 24.93 | | | 1000.00 | 24.93 11.16 | 0.60 | 324.92 C | 229.00 I | | 0000003800002 |
| 21 | 09/20/2013 | 09/27/2013 | 1000.0000 | | | | 25.00 U | 1000.00 | 25.00 U | | | 1025.00 | 81.41 11.54 | 0.60 | 153.75 C | 229.00 I | 197.48 R | 0000003900002 |
| 21 | 09/20/2013 | 09/27/2013 | 1000.0000 | | | | | | | | | | 26.30 | | | | 229.00 R | |

**TOTALS**

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | LOCAL | TOTAL VOL D | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 200.00 U | 13000.00 U | 0.00 | 1091.39 01NY | 0.00 | 1025.00 | | 4079.97 | 2851.56 | 0.00 | 0.00 | 37099.22 |
| | | | | | | | | | | | 1091.99 | 615.94 | 7.80 | |
| | | | | | | | | | | | 11006.61 | 7049.40 | 0.00 | |
| YTD | | | | | 32255.88 C | 32455.88 | 28921.40 | 0.00 | | 45455.88 | 3104.57 | 1714.83 | 23.40 | 592.44 R | 0.00 I |

**HOURS/UNITS ANALYSIS:**
**EARNINGS ANALYSIS:** 32255.88 C  200.00 U  13000.00 U  1091.39 01NY
**STATE ANALYSIS:** 32455.88
**LOCAL ANALYSIS:** 28921.40 0.00  2977.00 I
**GROSS PAY:** 45455.88  0.00
**MEDICARE SURTAX:** 0.00
**STATE TAX:** 6818.38
**MEDICARE TAX:** 592.44 R
**VOLUNTARY DEDUCTIONS ANALYSIS:** 12025.48  7049.40
**SUI/SDI:** 0.00  23.40

# Employee Earnings Record

**ADP** — Automatic Data Processing, Inc.

## STAR AUTO SALES
Company Code: JDJ

DATA CONTROL / SEX / CLOCK / EMPLOYEE NAME AND ADDRESS
SSN: XXX-XX-6094   M   XN509
Date 1: 03/01/2006   Date 2: 04/18/1951
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977
STATE: NY   SUI/SDI: 19

| PAY DATE P/E Date | Pay Date | Rate | Reg | O/T | Hours 3,4 | Reg | O/T | Earnings 3 & 4 | Earnings 5 Med/Surtax | Gross | Federal State | SS MED | Local SUI/SDI | Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 11/29/2013 | 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 110.14 36.21 | 11.54 | 440.03 R 197.48 C | 229.00 I | | 0000000000002 |
| 5 | 12/06/2013 | 1000.0000 | | | | | | | | | 36.21 | | 423.25 C 197.48 C | 229.00 C | | 0000000500002 |
| 6 | 12/06/2013 | 1000.0000 | | | | 1000.00 | | | 1000.00 | 1000.00 | 103.89 34.60 | 11.18 0.60 | 197.48 R | 229.00 I | | 0000000500002 |
| 6 | 12/06/2013 | 1000.0000 | | | | | | 4000.00 C | 4000.00 | | 644.54 197.49 | 58.00 | 3099.87 C | 3099.87 C | | 0000000500003 |
| 7 | 12/06/2013 | 1000.0000 | | | | | | | | | 197.49 | | | | | |
| 00 | 12/06/2013 | 1000.0000 | | | | | | 4321.64 C | 4321.64 C | | 724.95 218.23 | 82.67 | 3315.79 C | 3315.79 C | | 0000000500004 |
| 8 | 12/13/2013 | 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 110.14 36.21 | 11.54 | 440.03 R 197.48 C | 229.00 I | | 0000000510003 |
| 8 | 12/13/2013 | 1000.0000 | | | | | | 25.00 U | 1025.00 | | 36.21 | 11.54 0.60 | 197.48 R | 229.00 | | 0000000510003 |
| 9 | 12/20/2013 | 1000.0000 | | | | | | | | | 110.14 | | 440.03 C | | | |
| 00 | 12/20/2013 | 1000.0000 | | | | 1000.00 | | 25.00 U | 1025.00 | | 36.21 | 11.54 0.60 | 197.48 R | 229.00 I | | 0000020002 |

### HOURS/UNITS ANALYSIS

| QTR | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG. EARNINGS 5 | O/T EARN. 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 | 0.00 | 27514.16 | | 0.00 | 40514.16 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 167359.66 |

### EARNINGS ANALYSIS / STATE ANALYSIS / LOCAL ANALYSIS

| | 27339.16 C | 175.00 U | 1320.84 01NY | 27514.16 | 24696.74 C | 2977.00 I |
|---|---|---|---|---|---|---|

### STATUTORY / VOLUNTARY DEDUCTIONS ANALYSIS

| | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE SURTAX | LOCAL | SUI/SDI | TOT. VOL. DED | NET PAY |
|---|---|---|---|---|---|---|---|---|
| | 4454.07 | 1320.84 | 3946.20 | 544.28 | 0.00 | 7.80 | | 34187.18 |
| | 15460.68 | | | 7049.60 | 0.00 | 31.20 | | |
| | 4425.41 | | | 2258.92 | | | | |

# Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

ADP, Automatic Data Processing, Inc.

**EMPLOYEE NAME AND ADDRESS:**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON NY 11977

| DATA CONTROL | | |
|---|---|---|
| SSN: XXX XX 6094 | SEX: M | CLOCK: XN08 |
| Date 1: 03/01/2006 | Date 2: 04/18/1951 | Date 3: |

| STATE | SUI/SDI | LOCAL |
|---|---|---|
| NY | 19 | |

| Day # | P/E Date | Pay Date | Rate | HOURS/UNITS Reg | O/T | Hours 3 & 4 | EARNINGS Reg | O/T | Earnings 3 & 4 | Earnings 5 | GROSS Med/Surtax | Federal | STATUTORY DEDUCTIONS State | MED | SS | SUI/DI | Local | VOLUNTARY DED Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 09/27/2013 | 10/04/2013 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 78.22 | 24.93 | 11.16 | 0.60 | | | 308.59 C | 229.00 I | 00000400002 |
| 02 | 10/11/2013 | 10/04/2013 | 1000.0000 | | | | | 25.00 U | | | 1025.00 | 24.93 | 81.41 | 11.54 | 0.60 | | | 150.00 K | 197.48 R | 00000400002 |
| 00 | 10/04/2013 | 10/11/2013 | 1000.0000 | | | 1000.00 | | | | | | 26.30 | | 11.54 | 0.60 | | | 324.82 C | 229.00 I | 00000410002 |
| 03 | 10/04/2013 | 10/11/2013 | 1000.0000 | | | | 5116.14 C | | | | 5116.14 | 517.93 | 146.78 | 74.19 | | | | 153.75 K | 197.48 R | 00000410003 |
| 00 | 10/11/2013 | 10/11/2013 | 1000.0000 | | | 5116.14 C | | | | | 5116.14 | 146.78 | 74.18 | | | | | 3609.83 C | 767.42 K | 00000410004 |
| 14 | 10/04/2013 | 10/11/2013 | 1000.0000 | | | | | | | | | | | | | | | 3609.82 K | 767.42 K | |
| 24 | 10/11/2013 | 10/11/2013 | 1000.0000 | | | 5116.14 C | | | | | 5116.14 | 517.93 | 146.78 | 74.18 | | | | | | 00000410003 |
| 00 | 10/04/2013 | 10/04/2013 | 1000.0000 | | | | | | | | | | 146.78 | 74.19 | | | | | | |
| 15 | 10/11/2013 | 10/18/2013 | 1000.0000 | | | 1000.00 | | | | | 1000.00 | 78.22 | 24.93 | 11.16 | 0.60 | | | 305.59 C | 229.00 I | 00000420002 |
| 25 | 10/18/2013 | 10/18/2013 | 1000.0000 | | | | 25.00 U | | | | 1025.00 | 24.93 | 81.41 | 11.18 | 0.60 | | | 150.00 K | 197.48 R | 00000420004 |
| 00 | 10/18/2013 | 10/25/2013 | 1000.0000 | | | 1000.00 | | | | | 1000.00 | 81.41 | 81.41 | 11.54 | 0.60 | | | 324.82 C | 197.48 R | 00000430002 |
| 27 | 10/25/2013 | 11/01/2013 | 1000.0000 | | | | 25.00 U | | | | 1025.00 | 26.30 | 26.30 | 11.54 | 0.60 | | | 153.75 K | 197.48 R | 00000440002 |
| 00 | 10/18/2013 | 11/01/2013 | 1000.0000 | | | 1000.00 | | | | | 1000.00 | 78.22 | 24.93 | 11.18 | 0.60 | | | 308.59 C | 197.48 R | 00000440012 |
| 00 | 11/01/2013 | 11/08/2013 | 1000.0000 | | | | 25.00 U | | | | 1000.00 | 24.93 | 11.18 | 0.60 | | | | 150.00 K | 197.48 R | 00000440012 |
| 00 | 11/08/2013 | 11/08/2013 | 1000.0000 | | | 1000.00 | | | | | 1025.00 | 78.22 | 11.18 | 0.60 | | | | 150.00 K | 197.48 R | 00000440002 |
| 00 | 11/08/2013 | 11/15/2013 | 1000.0000 | | | 4392.63 C | | | | | 4392.63 | 425.68 | 11.18 | 63.69 | | | | 308.59 C | 197.48 R | 00000450002 |
| 00 | 11/08/2013 | 11/15/2013 | 1000.0000 | | | 4392.63 C | | | | | 4392.63 | 110.49 | 63.89 | | | | | 153.75 K | 197.48 R | 00000450002 |
| 00 | 11/15/2013 | 11/15/2013 | 1000.0000 | | | 4392.63 C | | | | | 4392.63 | 425.68 | 63.89 | | | | | 3133.88 C | 658.89 K | 00000460002 |
| 02 | 11/15/2013 | 11/22/2013 | 1000.0000 | | | 1000.00 | 25.00 U | | | | 1025.00 | 110.49 | 63.69 | | | | | 417.67 C | 229.00 I | 00000460004 |
| 00 | 11/22/2013 | 11/22/2013 | 1000.0000 | | | 1000.00 | | | | | 1000.00 | 102.05 | 11.54 | | | | | 32.33 R | 197.48 R | 00000470003 |
| 03 | 11/22/2013 | 11/29/2013 | 1000.0000 | | | 1000.00 | | | | | 1000.00 | 34.13 | 11.54 | | | | | 423.25 C | 197.48 R | 00000480002 |
| 00 | | | 1000.0000 | | | | | | | | 1000.00 | 103.89 | | | | | | 197.48 C | 229.00 I | |
| 00 | | | | | | | | | | | | 34.60 | 11.18 | 0.60 | | | | | | |

**TOTALS**

| | QTR | YTD |
|---|---|---|
| HOURS/UNITS ANALYSIS | | |
| REG HOURS 1 | | |
| O/T HOUR 2 | | |
| HOURS 3 | | |
| HOURS 4 | | |
| EARNINGS ANALYSIS | | |
| REG EARNINGS 1 | | |
| O/T EARN 2 | | |
| EARNINGS 3 | | |
| EARNINGS 4 | | |
| EARNINGS 5 | | |
| GROSS PAY | | |
| STATE ANALYSIS | | |
| FEDERAL TAX | | |
| STATE TAX | | |
| SOC. SEC. TAX | | |
| MEDICARE TAX | | |
| VOLUNTARY DEDUCTIONS ANALYSIS | | |
| LOCAL ANALYSIS | | |
| LOCAL | | |
| SUI/SDI | | |
| NET PAY | | |
| TTL. VOL. DED | | |

**CONTINUED ON NEXT PAGE**



© 1995, Automatic Data Processing, Inc.

# Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

**CONTINUED ON NEXT PAGE**

Batch: 3485-040  Quarter Ended : 03/31/2014  Page:1
FILARDO, DOUGLAS
FILE: 53

| FILE | 53 | SSN | XXX XX 6084 | DATA CONTROL | SEX | M | CLOCK | XN50B | EMPLOYEE NAME AND ADDRESS | | | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date 1 03/01/2006 | | | Date 2 04/18/1951 | | Date 3 | | | | FILARDO, DOUGLAS 27 MONTAUK HWY WEST HAMPTON, NY 11977 | | | NY | 19 | |

### PAY DETAILS

| Dept. P/E Date | Pay Date | HOURS/UNITS Reg | OT Hours 3 & 4 Rate | EARNINGS Reg | OT Earnings 3 & 4 Earnings 5 | GROSS Med/Surtax | STATUTORY DEDUCTIONS Federal | State | MED. | Local SUI/SDI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 100 12/27/2013 | 01/03/2014 1000.0000 | | | 1000.00 | 25.00 U | 1025.00 | 81.12 26.07 | 49.35 11.54 | 276.07 K | 228.00 R | 197.48 R | 0000000010002 |
| 02 100 01/03/2014 | 01/10/2014 1000.0000 | | | 1000.00 | | 1000.00 | 77.93 24.72 | 47.80 11.18 | 153.75 K | 229.00 C | 197.48 R | 0000000010002 |
| 03 100 01/10/2014 | 01/17/2014 1000.0000 | | | 1000.00 | 25.00 U | 1025.00 | 81.12 26.09 | 49.35 11.54 | 276.06 K | 229.00 C | 197.48 R | 0000000020002 |
| 04 100 01/10/2014 | 01/17/2014 1000.0000 | | | | 4230.33 C | 4230.33 | 402.40 100.94 | 262.28 61.34 | 2768.82 C | 634.55 K | | 0000000030003 |
| 05 100 01/17/2014 | 01/24/2014 1000.0000 | | | | 4230.33 C | 4230.33 | 402.40 100.94 | 262.28 61.34 | 2768.82 C | 634.55 K | | 0000000030003 |
| 06 100 01/17/2014 | 01/24/2014 1000.0000 | | | 1000.00 | | 1000.00 | 77.93 24.72 | 47.80 11.18 | 261.29 C | 229.00 I | | 0000040002 |
| 07 100 01/24/2014 | 01/31/2014 1000.0000 | | | | 25.00 U | 1025.00 | 61.77 17.91 | 41.35 9.67 | 164.47 C | 358.00 R | 197.48 R | 0000000050002 |
| 08 100 01/31/2014 | 02/07/2014 1000.0000 | | | 1000.00 | | 1000.00 | 32.95 16.66 | 39.81 9.31 | 195.19 C | 358.00 R | 197.48 R | 0000000060002 |
| 09 100 02/07/2014 | 02/14/2014 1000.0000 | | | 1000.00 | | 1000.00 | 32.95 16.66 | 39.80 9.31 | 195.20 C | 150.00 K | 358.00 R | 0000000070004 |
| 10 100 02/07/2014 | 02/14/2014 1000.0000 | | | | 4673.34 C | 4673.34 | 260.88 123.04 | 289.75 67.77 | 3240.81 C | 150.00 K | 701.00 R | 0000000070005 |
| 11 100 02/14/2014 | 02/21/2014 1000.0000 | | | | 4673.34 C | 4673.34 | 250.98 123.04 | 289.76 67.76 | 3240.80 C | 150.00 K | 701.00 K | 0000000070006 |
| 12 100 02/14/2014 | 02/21/2014 1000.0000 | | | 1000.00 | 25.00 C | 1025.00 | 35.16 17.91 | 41.35 9.67 | 211.08 K | 358.00 C | 197.48 R | 0000000080003 |
| 13 100 02/21/2014 | 02/28/2014 1000.0000 | | | 1000.00 | | 1025.00 | 35.16 17.91 0.60 | 41.35 9.67 | 211.08 K 153.75 R | 358.00 I | 197.48 R | 0000000080002 |
| 100 | | | | 1000.00 | 25.00 U | 1025.00 | 35.16 17.91 0.60 | 41.35 9.67 | 211.08 K 153.75 R | 358.00 I | 197.48 R | 0000000080002 |

### TOTALS

| | HRS/UNITS 1 | OT HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | EARNINGS 6 | GROSS PAY | FEDERAL TAX STATE TAX | SOC. SEC. TAX MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | |
| YTD: | | | | | | | | | | | | | | | |

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS |
|---|---|---|---|---|

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDU

© 1994 Automatic Data Processing, Inc.

**FILE:** 53  **SSN** XXX-XX-6064  **DATA CONTROL, SEX** M  **CLOCK** XN50B  **EMPLOYEE NAME AND ADDRESS**

FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

Date: 03/01/2005  Date 2: 04/18/1951  Date 3:

STATE NY 19

| Pay # | P/E Date | Pay Date | Rate | Reg. | O/T | REG EARN | O/T EARN | Earnings 3 & 4 | Med Sur/tax | Federal | State | SS | MED. | Local SUI/SDI | Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 02/28/2014 | 03/07/2014 | 1000.0000 | 1000.00 | | 1000.00 | | 1000.00 | 1000.00 | 32.95 | 39.81 | .60 | 195.19 | 358.00 I | 195.19 C | 358.00 I | 00000100002 |
| 100 | | | 1000.0000 | | | | | | | 16.66 | 9.31 | | 150.00 | 197.48 R | 150.00 C | 197.48 R | |
| 15 | 03/07/2014 | 03/14/2014 | 1000.0000 | 1000.00 | | 1000.00 | 25.00 U | 1025.00 | 1025.00 | 35.16 | 41.35 | .60 | 211.08 | 356.00 I | 211.08 C | 356.00 I | 00000110002 |
| 100 | | | 1000.0000 | | | | | | | 17.91 | 9.67 | | 193.75 | 197.48 R | 193.75 K | 197.48 R | |
| 16 | 03/07/2014 | 03/14/2014 | 1000.0000 | | | | 3877.95 C | 3877.95 | 3877.95 | 85.22 | 240.43 | | 195.22 | 581.69 K | 56.23 | 581.69 K | 00000110003 |
| 100 | | | 1000.0000 | | | | | | | 56.23 | | | 2731.00 | | 2731.00 C | | |
| 17 | 03/07/2014 | 03/14/2014 | 1000.0000 | | | | 3877.95 C | 3877.95 | 3877.95 | 183.38 | 240.44 | | 2730.99 | 581.69 K | 240.44 C | 581.69 K | 00000110003 |
| 100 | | | 1000.0000 | | | | | | | 85.22 | 56.23 | | 2730.99 | | | | |
| 18 | 03/14/2014 | 03/21/2014 | 1000.0000 | 1000.00 | | 1000.00 | | 1000.00 | 1000.00 | 32.95 | 39.80 | .60 | 195.20 | 358.00 I | 195.20 C | 358.00 I | 000000120003 |
| 100 | | | 1000.0000 | | | | | | | 16.66 | 9.31 | | 150.00 | 197.48 I | 150.00 C | 197.48 I | |
| 19 | 03/21/2014 | 03/28/2014 | 1000.0000 | | 25.00 | | 25.00 U | 1025.00 | 1025.00 | 35.16 | 41.35 | .60 | 211.08 | 358.00 I | 211.08 C | 358.00 I | 000000130002 |
| 100 | | | 1000.0000 | | | | | | | 17.91 | 9.67 | .60 | 193.75 | 197.48 R | 193.75 K | 197.48 R | |

## TOTALS

| | HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | GROSS PAY | Federal | State | SS/MEDICARE SUR/TAX | SOC. SEC. TAX/MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | REG HOURS 1 0.00 | O/T HOURS 2 0.00 | HOURS 3 0.00 | HOURS 4 0.00 | REG EARNINGS 13000.00 | O/T EARN 2 0.00 | EARNINGS 3 25738.24 | EARNINGS 4 0.00 | EARNINGS 5 | | | |
| YTD | 25568.24 C | 175.00 U | 876.21 01NY | 20955.52 C | GROSS PAY 38738.24 | MEDICARE SUR/TAX 0.00 | STATE TAX 2325.83 | FEDERAL TAX 876.21 | SOC. SEC. TAX 2145.21 K | SUI/SDI 0.00 | TOT VOL DED 32881.49 | NET PAY 501.70 |
| | | | | | 38738.24 | 0.00 | 2325.83 | 876.21 | 501.70 | 7.60 | | 0.00 |

Batch: 3465-040  Quarter Ended: 03/31/2014
FILARDO, DOUGLAS
FILE: 53
Page: 2

# ADP Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

© 1994 AUTOMATIC DATA PROCESSING, INC.

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6064 | | M | XN90B | 27 FILARDO, DOUGLAS / 27 MONTAUK HWY / WEST HAMPTON NY 11977 | NY | 19 | |

Date 1: 03/01/2006   Date 2: 04/18/1951

## PAY DETAILS / HOURS/UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| Pay# | Dept | P/E Date | Pay Date | Pay Rate | Reg Hours | OT | Reg Earn | OT Earn | GROSS Pay |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 100 | 03/28/2014 | 04/04/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 02 | 100 | 04/04/2014 | 04/11/2014 | 1000.0000 | 1000.0000 | | | 25.00 U | 1025.00 |
| 03 | 100 | 04/04/2014 | 04/11/2014 | 1000.0000 | 1000.0000 | | | 4883.10 C | 4883.10 |
| 04 | 100 | 04/04/2014 | 04/11/2014 | 1000.0000 | 1000.0000 | | | 4883.10 C | 4883.10 |
| 05 | 100 | 04/11/2014 | 04/18/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 06 | 100 | 04/18/2014 | 04/25/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 07 | 100 | 04/25/2014 | 05/02/2014 | 1000.0000 | 1000.0000 | | 1000.00 | 25.00 U | 1025.00 |
| 08 | 100 | 05/02/2014 | 05/09/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 09 | 100 | 05/09/2014 | 05/16/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 10 | 100 | 05/09/2014 | 05/16/2014 | 1000.0000 | 1000.0000 | | 1000.00 | 6170.37 C | 6170.37 |
| 11 | 100 | 05/16/2014 | 05/23/2014 | 1000.0000 | 1000.0000 | | | 6170.37 C | 6170.37 |
| 12 | 100 | 05/16/2014 | 05/23/2014 | 1000.0000 | 1000.0000 | | 1000.00 | | 1000.00 |
| 13 | 100 | 05/23/2014 | 05/30/2014 | 1000.0000 | 1000.0000 | | 1000.00 | 25.00 U | 1025.00 |

### TOTALS
QTR
YTD

### Statutory / Voluntary Deductions (as legible)

| Pay# | Federal | State | SS | MED | SU/SDI | SOC.SEC.TAX | MEDICARE.TAX | LOCAL | Check# |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 32.95 | 16.66 | 39.81 | 9.31 | 0.60 | 195.19 C | 150.00 K | 358.00 L | 356.00 K |
| 02 | 35.16 | 17.91 | 41.35 | 9.67 | 0.60 | 211.08 R | 153.75 R | 197.48 R | 197.48 R |
| 03 | 268.81 | 133.56 | 302.76 | 70.61 | | 3374.69 C | | 732.47 K | 732.47 K |
| 04 | 268.81 | 133.56 | 302.75 | 70.80 | | 3374.71 C | | 732.47 K | |
| 05 | 32.95 | 16.66 | 39.80 | 9.31 | 0.60 | 195.20 C | 150.00 K | 358.00 L | 356.00 K |
| 06 | 32.95 | 16.66 | 39.81 | 9.31 | 0.60 | 195.19 C | 150.00 K | 358.00 K | 197.48 R |
| 07 | 35.16 | 17.91 | 41.35 | 9.67 | 0.60 | 211.08 C | 153.75 R | 358.00 R | 197.48 R |
| 08 | 32.95 | 16.66 | 39.80 | 9.31 | 0.60 | 195.20 C | 150.00 K | 358.00 R | 197.48 R |
| 09 | 32.95 | 16.66 | 39.81 | 9.31 | 0.60 | 195.19 C | 150.00 K | 358.00 L | 197.48 R |
| 10 | 410.24 | 200.28 | 382.56 | 89.47 | | 4162.26 C | | 925.56 K | 925.56 K |
| 11 | 410.24 | 200.28 | 382.55 | 89.47 | | 4162.26 C | | 925.56 K | 925.56 K |
| 12 | 32.95 | 16.66 | 39.81 | 9.31 | 0.60 | 195.19 C | 150.00 K | 358.00 L | 197.48 R |
| 13 | 35.16 | 17.91 | 41.35 | 9.67 | 0.60 | 211.08 C | 153.75 R | 358.00 R | 197.48 R |

## CONTINUED ON NEXT PAGE

© 1995, Automatic Data Processing, Inc.

# Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

Batch: 3651-040   Quarter Ended : 06/30/2014
FILARDO, DOUGLAS
FILE: 53

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SUI | LOCAL |
|------|-----|--------------|-----|-------|---------------------------|-------|---------|-------|
| 53 | XXX-XX-6064 | | M | XN508 | FILARDO, DOUGLAS | NY | 19 | |
| Date 1: 03/01/2006 | Date 2: 04/18/1951 | Date 3: | | | 27 MONTAUK HWY  WEST HAMPTON  NY  11977 | | | |

### PAY DETAILS

| Pay Dept | P/E Date | Pay Date | Rate | HOURS/UNITS Reg | OT | Hours 3 & 4 | EARNINGS Reg | OT | Earnings 3 & 4 | Earnings 5 | GROSS Mad Surtx |
|------|----------|----------|------|-----|----|----|-----|----|----|----|----|
| 14 | 05/30/2014 | 06/06/2014 | 1000.0000 | | | | 1000.00 | | | | 1000.00 |
| 15 | 06/06/2014 | 06/13/2014 | 1000.0000 | | | | 1000.00 | 25.00 U | | | 1025.00 |
| 16 | 06/13/2014 | 06/13/2014 | 1000.0000 | | | | 5205.69 C | | | | 5205.69 |
| 17 | 06/06/2014 | 06/13/2014 | 1000.0000 | | | | 5205.69 C | | | | 5205.69 |
| 18 | 06/13/2014 | 06/20/2014 | 1000.0000 | | | | 1000.00 | | | | 1000.00 |
| 18 | 06/20/2014 | 06/20/2014 | 1000.0000 | | | | 1000.00 | | | | 1000.00 |
| 19 | 06/20/2014 | 06/27/2014 | 1000.0000 | | | | 1000.00 | 25.00 U | | | 1025.00 |

### STATUTORY DEDUCTIONS

| Federal | SS | MED | State | SUI/DI | Local |
|---------|----|----|-------|--------|-------|
| 32.95 | 39.81 | | 39.81 | 0.60 | |
| 16.66 | 9.31 | | 9.31 | 0.60 | |
| 35.16 | 41.35 | | 41.35 | 0.60 | |
| 17.91 | 9.67 | 322.75 | 9.67 | | |
| | | 75.49 | | | |
| 32.95 | 39.81 | 322.75 | 39.81 | | |
| 16.66 | 9.31 | | 9.31 | 0.60 | |
| 35.16 | 41.35 | | 41.35 | | |
| 17.91 | 9.67 | | 9.67 | | |

### VOLUNTARY DED

| Amount | CD | Amount | CD |
|--------|----|--------|----|
| 195.19 | C | 356.00 | I |
| 150.00 | | 197.46 | R |
| 211.08 | K | 356.00 | I |
| 153.75 | K | 197.48 | R |
| 4026.60 | C | 760.85 | K |
| 4026.61 | C | 760.85 | K |
| 195.19 | C | 356.00 | I |
| 150.00 | C | 197.48 | R |
| 211.08 | C | 356.00 | I |
| 153.75 | R | 197.48 | R |

### NET PAY

| Check # |
|---------|
| 000000230002 |
| 000000230002 |
| 000000240002 |
| 000000240003 |
| 000000240004 |
| 000000240004 |
| 000000250002 |
| 000000260002 |

### TOTALS

| | REG HOURS 1 | OT HOURS 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | MEDICARE TAX | TOT. VOL. DED | NET PAY |
|---|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| QTR | 0.00 | 0.00 | 0.00 | 125.00 U | 13000.00 | 0.00 | 3264.32 DINY | 0.00 | 0.00 | 45643.32 | 1797.50 | 2541.34 | 594.35 | | 39611.82 |
| YTD | | | | | | | | | | 84381.56 | 4123.33 | 4686.55 | 1099.05 | 0.00 | 0.00 |

### HOURS/UNITS ANALYSIS

| | | |
|---|---|---|
| QTR | 0.00 | 0.00 |

### EARNINGS ANALYSIS

| | | |
|---|---|---|
| 32518.32 C | 125.00 U | 890.51 D1NY |

### STATE ANALYSIS

| |
|---|
| 0.00 |

### LOCAL ANALYSIS

| |
|---|
| |

### EARNINGS 5

| |
|---|
| 0.00 |

| GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | MEDICARE TAX |
|-----------|-------------|---------------|--------------|
| 25744.07 C | 4654.00 I | 6846.51 K | 2567.24 R |

### VOLUNTARY DEDUCTIONS ANALYSIS

| STATE TAX | MEDICARE TAX | SUI/SUI | LOCAL |
|-----------|--------------|---------|-------|
| 890.51 | 594.35 | 7.80 | 0.00 |
| 1766.72 | 1099.05 | 15.60 | |

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

**FILE** 53 XXX XX 6084

**DATA CONTROL**   **SEX** M   **CLOCK** XN50B   **EMPLOYEE NAME AND ADDRESS**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

Date 1: 03/01/2005   Date 2: 04/18/1951   Date 3: 27

**STATE (SUI/SDI) LOCAL:** NY   19

| Dept / Pay# | P/E Date | Pay Date | Rate | Reg Earn | O.T. Earn / Earn 3&4 | GROSS / Med Surtax | State | Federal | SS | MED | Local / SUI/DI | Voluntary Amount CD | Net Pay | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 / 100 | 08/27/2014 | 07/03/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 38.81 | | | 195.19 / 0.60 | 195.20 C | 356.00 C | 0000002770002 |
| 02 / 100 | 07/04/2014 | 07/11/2014 | 1000.0000 | 1000.00 | | 1000.00 | 16.66 | 9.31 | | 0.60 | | 150.00 K | 358.00 I | 0000002760002 |
| 03 / 100 | 07/11/2014 | 07/11/2014 | 1000.0000 | | 4465.74 C | 4465.74 | 233.34 | 276.88 | | | | 3108.28 C | 669.86 K | 0000002800002 |
| 04 / 100 | 07/04/2014 | 07/11/2014 | 1000.0000 | | 4465.74 C | 4465.74 | 112.63 | 64.75 | | | | 3103.29 C | 669.86 R | 0000002800004 |
| 05 / 100 | 07/11/2014 | 07/18/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 41.36 | | | | 211.07 C | 356.00 I | 0000002800001 |
|  / 100 | | | | | | | 17.91 | 9.67 | | 0.60 | | 153.75 K | 197.48 R | |
| 06 / 100 | 07/18/2014 | 07/25/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 32.95 | 38.80 | | | | 195.20 C | 358.00 I | 0000002900002 |
|  / 100 | | | | | | | 16.66 | 9.31 | | 0.60 | | 150.00 K | 197.48 R | |
| 07 / 100 | 07/25/2014 | 08/01/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 41.35 | | | | 211.07 C | 358.00 I | 0000003000001 |
|  / 100 | | | | | | | 17.91 | 9.68 | | 0.60 | | 153.75 K | 197.48 R | |
| 08 / 100 | 08/01/2014 | 08/08/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 38.81 | | | | 195.20 C | 358.00 I | 0000003100002 |
|  / 100 | | | | | | | 16.66 | 9.30 | | 0.60 | | 150.00 K | 197.48 R | |
| 09 / 100 | 08/08/2014 | 08/15/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 41.35 | | | | 211.07 C | 358.00 I | 0000003000002 |
|  / 100 | | | | | | | 17.91 | 9.68 | | 0.60 | | 153.75 K | 197.48 R | |
| 10 / 100 | 08/08/2014 | 08/15/2014 | 1000.0000 | | 5314.32 C | 5314.32 | 305.47 | 329.49 | | | | 3649.97 C | 797.15 K | 0000003000003 |
| 11 / 100 | 08/08/2014 | 08/15/2014 | 1000.0000 | | 5314.32 C | 5314.32 | 155.18 | 77.06 | | | | | 797.15 K | 0000003000004 |
| 12 / 100 | 08/15/2014 | 08/22/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 38.80 | | | | 195.20 C | 358.00 I | 0000003200004 |
|  / 100 | | | | | | | 16.66 | 9.31 | | 0.60 | | 150.00 K | 197.48 R | |
| 13 / 100 | 08/22/2014 | 08/29/2014 | 1000.0000 | | 25.00 U | 1025.00 | 35.16 | 41.36 | | | | 211.07 C | 358.00 I | 0000003500002 |
|  / 100 | | | | | | | 17.91 | 9.67 | | 0.60 | | 153.75 K | 197.48 R | |

**TOTALS** — QTR / YTD

HOURS/UNITS ANALYSIS   EARNINGS ANALYSIS   STATE ANALYSIS   LOCAL ANALYSIS   GROSS PAY   VOLUNTARY DEDUCTIONS ANALYSIS

CONTINUED ON NEXT PAGE

© 1996 Automatic Data Processing, Inc.



# Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

**FILE** 53 | **SSN** XXX XX 6094 | **DATA CONTROL** | **SEX** M | **CLOCK** XN50B | **EMPLOYEE NAME AND ADDRESS**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

**STATE: SUI/SDI [LOCAL]** NY 19

Date 1: 03/01/2006 | Date 2: 04/18/1951 | Date 3:

© 1993 Automatic Data Processing, Inc.

### PAY DETAILS / HOURS-UNITS / EARNINGS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| Dept | P/E Date | Pay Date | Rate | Reg | O/T | Hours 3 & 4 | Reg | O/T | Earnings 3 & 4 | Earnings 5 | Med Surtax GROSS | Federal | State | SS | MED | Local | SUI/D | Amount-CD | Amount-CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 08/29/2014 | 09/05/2014 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 32.95 | 39.80 | | | 193.20 C | 358.00 I | | | 0000003B0001 |
| 100 | | 09/05/2014 | 1000.0000 | | | | | | | | | | | | | 197.48 R | 358.00 R | | | |
| 15 | | 09/12/2014 | 1000.0000 | | | | 1000.00 | | | | 1000.00 | 32.95 | 39.80 | | | 193.20 K | 358.00 I | | | 0000003B0002 |
| 100 | | 09/12/2014 | 1000.0000 | | | | | | | | | 16.66 | 9.31 | | 0.60 | 197.48 R | 197.48 R | | | |
| 16 | | 09/12/2014 | 1000.0000 | | | | 5779.66 C | | | | 5779.66 | 360.43 | 358.34 | 3831.30 | | 666.95 K | 866.95 K | | | 0000003700002 |
| 100 | | 09/12/2014 | 1000.0000 | | | | | | | | | 178.86 | 83.80 | | | | | | | |
| 17 | 09/05/2014 | 09/12/2014 | 1000.0000 | | | | 5779.68 C | | | | 5779.68 | 360.43 | 358.34 | 3931.29 C | | 866.95 K | 866.95 K | | | 0000003700004 |
| 100 | | | 1000.0000 | | | | | | | | | 178.86 | 83.81 | | | 211.07 C | | | | |
| 18 | 09/12/2014 | 09/19/2014 | 1000.0000 | | | | 1025.00 | | | | 1025.00 | 35.16 | 41.36 | | | 153.75 C | 356.00 I | | | 0000003B0002 |
| 100 | | 09/19/2014 | 1000.0000 | | | | 25.00 C | | | | | 17.91 | 9.67 | | 0.60 | 197.48 R | 197.48 R | | | |
| 19 | 09/19/2014 | 09/26/2014 | 1000.0000 | | | | | | 1000.00 | | 1000.00 | 32.95 | 39.80 | | | 193.20 C | 356.00 I | | | 0000003900003 |
| 100 | | 09/26/2014 | 1000.0000 | | | | | | 1000.00 | | | 16.66 | 9.31 | | 0.60 | 195.20 C | 197.48 R | | | |

### TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS | O/T EARN | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC SEC TAX | MEDICARE TAX | LOCAL | SUI/SDI | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 | 0.00 | 31244.48 | 0.00 | 0.00 | 44244.48 | 2237.86 | 1116.17 01NY | 2454.61 | 574.06 | | 7.80 | 37853.95 |
| YTD | 31119.48 | | 125.00 | | 13000.00 | | 31244.48 | | 23996.05 | 128628.04 | 6981.21 | 1116.17 | 7141.16 | 1670.11 | | 23.40 | |

**HOURS/UNITS ANALYSIS** 31119.48 C 125.00 U | **EARNINGS ANALYSIS** 13000.00 U | **STATE ANALYSIS** 1116.17 01NY | **LOCAL ANALYSIS** 23996.05 C | **EARNINGS 5** 0.00 | **EARNINGS 4** 0.00 | **EARNINGS 3** 31244.48 C | **GROSS PAY** 4654.00 I 128628.04 | 0.00 | **MEDICARE SURTAX** 0.00 | **VOLUNTARY DEDUCTIONS ANALYSIS** 2882.89 | 1670.11 K | 2567.24 R

Batch: 3854-040 | Quarter Ended: 09/30/2014 | FILARDO, DOUGLAS 53 | FILE: | STATE: NY 19 | Page:2

# Employee Earnings Record

ADP — © 1994, Automatic Data Processing, Inc.

**STAR AUTO SALES**
Company Code: JDJ

FILE 53   SSN XXX-XX-6084   DATA CONTROL   SEX M   CLOCK   EMPLOYEE NAME AND ADDRESS
XN608  FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY  11977

STATE  SUI/SDI  LOCAL
NY  19

Date 1  03/01/2008     Date 2  04/18/1951     Date 3  M

## PAY DETAILS / HOURS-UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DEDUCTIONS / NET PAY

| Pay # / Dept | P/E Date | Pay Date | Hours Reg | Earnings Reg | Earnings 3&4 | Gross | Federal | State | MED | SS | Local | SUI/D | Vol. Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 / 100 | 09/28/2014 | 10/03/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 17.91 | 9.67 | 41.36 | | .60 | 211.07 C | 358.00 C | 000000000000 |
| 02 / 100 | 10/03/2014 | 10/10/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 16.66 | 9.31 | 39.80 | | .60 | 195.20 C | 356.00 R | 000000400003 |
| 03 / 100 | 10/10/2014 | 10/17/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 17.91 | 9.67 | 31.69 | | .60 | 150.00 C | 197.48 R | 000000410002 |
| 04 / 100 | 10/10/2014 | 10/17/2014 | 1000.0000 | 1000.00 | 5925.12 C | 5925.12 | 378.97 | 186.83 | 85.92 | | | .60 | 220.75 C | 358.00 I | 000000420002 |
| 05 / 100 | 10/10/2014 | 10/17/2014 | 1000.0000 | 1000.00 | 5925.12 C | 5925.12 | 378.97 | 186.83 | 85.91 | | | | 4384.63 C | 888.77 K | 000000420001 |
| 06 / 100 | 10/17/2014 | 10/24/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 16.66 | 9.31 | | | .60 | 4384.64 C | 868.77 K | 000000420003 |
| 07 / 100 | 10/24/2014 | 10/31/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 17.91 | 9.67 | | | .60 | 235.00 C | 358.00 I | 000000430003 |
| 08 / 100 | 10/31/2014 | 11/07/2014 | 1000.0000 | 1000.00 | | 1000.00 | 32.95 | 16.66 | 9.31 | | | .60 | 153.75 C | 197.48 R | 000000440001 |
| 09 / 100 | 11/07/2014 | 11/14/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 35.16 | 17.91 | 9.67 | | | .60 | 252.43 C | 358.00 K | 000000450001 |
| 10 / 100 | 11/07/2014 | 11/14/2014 | 1000.0000 | | 6219.24 C | 6219.24 | 426.87 | 207.43 | 90.18 | | | | 153.75 C | 197.48 R | 000000460002 |
| 11 / 100 | 11/07/2014 | 11/14/2014 | 1000.0000 | | 6219.24 C | 6219.24 | 556.41 | 283.13 | 90.18 | | | | 4631.21 C | 663.55 K | 000000460001 |
| 12 / 100 | 11/14/2014 | 11/21/2014 | 1000.0000 | 1000.00 | | 1000.00 | 54.47 | 26.07 | 9.31 | | | .60 | 5309.52 C | 358.00 | 000000460003 |
| 13 / 100 | 11/21/2014 | 11/28/2014 | 1000.0000 | 1000.00 | 25.00 U | 1025.00 | 58.22 | 27.69 | 9.67 | | | .60 | 354.07 C / 373.34 R / 197.48 R | 358.00 / 358.00 / 197.48 | 000000470001 / 000000480001 |

## TOTALS

| | HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL | SUI/SDI | TOT. VOL. DED. | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | |

CONTINUED ON NEXT PAGE



© ADP, Automatic Data Processing Inc.

# Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX XX 6064 | M | XN50B | FILARDO, DOUGLAS | NY | 19 | |
| Date: 03/01/2006 | Date 2: | Date 3: 04/18/1951 | 27 MONTAUK HWY | | | | | |
| | | | | WEST HAMPTON, NY 11977 | | | | |

| PAY DETAILS | | | HOURS/UNITS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | | VOLUNTARY DED. | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay # | P/E Date | Pay Date | Reg | O/T | Hours 3 & 4 | Rate | Reg | O/T | Earnings 3 & 4 | Earnings 5 | Med/Sur/tax | Federal | State | SS / MED | Local SUI/SDI | Amount CD | Amount CD Check # |
| 14 | 11/28/2014 | 12/05/2014 | 1000.0000 | | | | 1000.00 | | | 1000.00 | 54.47 | 26.07 | 0.60 | 354.07 C | 358.00 I | | 0000004900001 |
| 100 | 12/05/2014 | 12/12/2014 | 1000.0000 | | | | 1000.00 | | | 1000.00 | 26.07 | 58.22 | | 197.48 R | 373.34 C | | 0000005000001 |
| 100 | 12/05/2014 | 12/12/2014 | 1000.0000 | | | | 1000.00 | | 25.00 U | 1025.00 | 27.69 | | 9.67 | 197.48 R | 373.34 C | 358.00 I | 0000005000001 |
| 16 | 12/05/2014 | 12/12/2014 | 1000.0000 | | | | 1000.00 | | 5000.00 C | 5000.00 | 373.52 | | 72.50 | 4069.49 C | | | 0000005000002 |
| 100 | 12/05/2014 | 12/12/2014 | 1000.0000 | | | | | | | 5022.14 | 184.49 | | | | | | 0000005000002 |
| 17 | 12/12/2014 | 12/12/2014 | 1000.0000 | | | | | | 5022.14 C | 5022.14 | 376.84 | | | 4386.56 C | | | 0000005000003 |
| 100 | 12/12/2014 | 12/12/2014 | 1000.0000 | | | | | | | | 185.92 | | | | | | 0000005000003 |
| 18 | 12/12/2014 | 12/19/2014 | 1000.0000 | | | | | 1000.00 | | 1000.00 | 54.47 | 51.47 | 72.82 | 354.07 C | | | 0000005100001 |
| 18 | 12/12/2014 | 12/19/2014 | 1000.0000 | | | | | 1000.00 | | 1000.00 | 26.07 | | 9.31 | 197.48 R | 358.00 | | 0000005100001 |
| 19 | 12/19/2014 | 12/26/2014 | 1000.0000 | | | | 1000.00 | | | 1000.00 | 54.47 | | | 354.07 C | | | 0000005200001 |
| 100 | 12/19/2014 | 12/26/2014 | 1000.0000 | | | | | | | | 26.07 | | 9.31 0.60 | 197.48 R | 358.00 | | 0000005200001 |

| TOTALS | | | HOURS/UNITS ANALYSIS | | | | EARNINGS ANALYSIS | | | | | | STATUTORY DEDUCTIONS | | | | VOLUNTARY DEDUCTIONS ANALYSIS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | LOCAL TAX | TOT. VOL. DED | NET PAY | | |
| | | | | | | | | | | | MEDICARE SUR/TAX | STATE SUI | SOC. SEC. TAX | MEDICARE TAX | SUI/SDI | | | |
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 U | 0.00 | 34460.86 | 0.00 | 31230.89 C | 47460.86 | 3065.39 | 112.84 | 354.07 C | 0.00 | 42159.22 | | |
| | | | | | | | | | | | 0.00 | 1485.91 | 197.48 R | 0.00 | 0.00 | | |
| YTD | | | 3431.86 C | 160.00 | | 0.00 | 4654.00 I | | C | 176086.90 | 0.00 | 620.70 | 4386.56 C | 31.20 | | | |
| | | | | | | | | | | | 9426.60 | 7254.00 | 2290.81 | | | | |

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | LOCAL | TOT. VOL. DED |
|---|---|---|---|---|---|---|---|---|---|---|
| 34310.86 C | 160.00 U | 13000.00 U | 1485.91 01NY | | 0.00 | 176086.90 I | 3706.09 | 2367.24 R | | 42159.22 |



**ADP® Employee Earnings Record**

**STAR AUTO SALES**
Company Code: JDJ

| FILE | SSN | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| | 53 XXX XX 6084 | M | XX50B | FILARDO, DOUGLAS | | NY | 19 | |
| Date 1 | Date 2 | Date 3 | | 27 MONTAUK HWY | | | | |
| 03/01/2006 | 04/18/1951 | 03/01/2006 | | WEST HAMPTON    NY   11977 | | | | |

DATA CONTROL

| PAY DETAILS | | | | HOURS/UNITS | | | EARNINGS | | | | Gross | STATUTORY DEDUCTIONS | | | | VOLUNTARY DED | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay # Dept | P/E Date | Pay Date | Rate | Reg | O/T Hours 3 & 4 | Reg | O/T Earnings | Earnings 3 & 4 | Earnings 5 | Med Surtax | Federal | State MED | SS Local | SUI/SDI | Soc Sec Tax Medicare Tax | Local SUI/SDI | Amount CD | Amount CD Check # |
| 01 100 | 12/28/2014 | 01/02/2015 | 1000.0000 | 1000.00 | 25.00 U | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.35 | 9.67 9.67 | 0.60 | 211.62 C 153.75 R | 358.00 K 358.00 R | | 0000000100 |
| 02 100 | 01/02/2015 | 01/09/2015 | 1000.0000 | 1000.00 | 25.00 U | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.36 | 9.67 9.67 | 0.60 | 211.61 C 153.75 R | 358.00 K 358.00 R | | 0000001000 |
| 03 100 | 01/09/2015 | 01/16/2015 | 1000.0000 | 1000.00 | | | | | | 1000.00 | 32.66 16.49 | 39.80 | 9.31 9.31 | 0.60 | 195.66 C 150.00 R | 358.00 K 358.00 R | | 0000002000 |
| 04 100 | 01/16/2015 | 01/23/2015 | 1000.0000 | 1000.00 | 4309.89 C | | 4309.89 C | | | 4309.89 | 217.50 103.28 | 267.22 62.50 | 62.50 | 0.60 | 3012.91 C 3012.93 | 646.48 K 646.48 K | | 0000003000 |
| 05 100 | 01/16/2015 | 01/23/2015 | 1000.0000 | 1000.00 | 4309.89 C | | 4309.89 C | | | 4309.89 | 217.50 103.28 | 267.21 62.49 | 62.50 | | 3012.93 C | 646.48 K | | 0000003000 |
| 06 100 | 01/23/2015 | 01/30/2015 | 1000.0000 | | 25.00 U | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.35 9.67 | 9.67 | 0.60 | 211.62 C 153.75 R | 358.00 K 358.00 R | | 0000004000 |
| 07 100 | 01/30/2015 | 02/06/2015 | 1000.0000 | 1000.00 | 25.00 U | | 25.00 U | | | 1000.00 | 32.66 16.49 | 39.61 9.31 | 9.31 | 0.60 | 195.65 C 150.00 | 358.00 K 358.00 R | | 0000004000 |
| 08 100 | 02/06/2015 | 02/13/2015 | 1000.0000 | 1000.00 | 25.00 U | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.35 9.67 | 9.67 | 0.60 | 211.62 C 153.75 | 358.00 K 358.00 R | | 0000005000 |
| 09 100 | 02/06/2015 | 02/13/2015 | 1000.0000 | 1000.00 | | | | | | 1000.00 | 22.66 16.49 | 39.80 9.31 | 9.31 | 0.60 | 195.66 C 150.00 K | 358.00 197.48 | | 0000007000 |
| 10 100 | 02/06/2015 | 02/13/2015 | 1000.0000 | | 5336.20 C | | 5336.20 C | | | 5336.20 | 304.73 154.75 | 330.85 77.37 | 77.37 | 0.60 | 3433.45 C 3068.07 | 800.43 197.48 | | 0000007000 |
| 11 100 | 02/13/2015 | 02/20/2015 | 1000.0000 | 5000.00 | | | | | | 5000.00 | 276.16 137.89 | 310.00 72.50 | 72.50 | | 750.00 C | 197.48 | | 0000006000 |
| 12 100 | 02/13/2015 | 02/20/2015 | 1000.0000 | 1000.00 | 25.00 U | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.35 9.68 | 9.68 | 0.60 | 211.61 C 153.75 R | 358.00 197.48 R | | 0000008000 |
| 13 100 | 02/20/2015 | 02/27/2015 | 1000.0000 | 1000.00 | | 1000.00 | | | | 1000.00 | 32.66 16.49 | 33.81 9.31 | 9.31 | 0.60 | 195.65 C 150.00 R | 358.00 197.48 R | | 0000009000 |

TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS · EARNINGS ANALYSIS · STATE ANALYSIS · LOCAL ANALYSIS · VOLUNTARY DEDUCTIONS ANALYSIS

CONTINUED ON NEXT PAGE

© 1996 Automatic Data Processing, Inc.

© 2005, Automatic Data Processing, Inc.

**ADP** Employee Earnings Record

## STAR AUTO SALES
Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | XXX-XX-6084 | | M | XN508 | FILARDO, DOUGLAS | NY | 19 | |
| Date:1 | Date:2 | Date:3 | | | 27 MONTAUK HWY | | | |
| 03/01/2008 | 04/18/1951 | | | | WEST HAMPTON    NY   11977 | | | |

| PAYDETAILS | | HOURS/UNITS | | | EARNINGS | | | | STATUTORY DEDUCTIONS | | | | | VOLUNTARY DED | | | NETPAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay# Dept. | P/E Date | Pay/Date Rate | Reg. Hours 3 | O/T Hours 3 & 4 | Reg. | O/T Earn.2 | Earnings 3 & 4 | Earnings 5 | Gross Med Surtax | Federal State | MED SS | SUI/DI Local | Amount CD | Amount CD | Check # | | | |
| 14 | 02/27/2015 | 03/06/2015 1000.0000 | 1000.00 | | 1000.00 | | 25.00 U | | 1025.00 | 34.79 41.35 | 211.62 | 359.00 | | | | | | |
| 100 | | | | | | | | | | 17.74 9.67 | 153.75 | 197.48 | | | | | | |
| 15 | 03/06/2015 | 03/13/2015 1000.0000 | 1000.00 | | 1000.00 | | | | 1000.00 | 32.66 39.60 | 195.66 | 358.00 | | | | | | |
| 100 | | | | | | | | | | 16.49 9.31 | 150.00 | 197.48 | | | | | | |
| 16 | 03/06/2015 | 03/13/2015 1000.0000 | 1000.00 | | 6715.20 C | | | | 6715.20 | 228.11 97.37 | 4482.84 | 1007.28 | | | | | | |
| 100 | | | | | | | | | | 473.25 416.34 | | | | | | | | |
| 17 | 03/06/2015 | 03/13/2015 1000.0000 | | | | | 6715.20 C | | 6715.00 | 228.11 97.37 | 4482.85 C | 358.00 | | | | | | |
| 100 | | | | | | | | | | 473.25 416.34 C | | 1007.28 K | | | | | | |
| 18 | 03/13/2015 | 03/20/2015 1000.0000 | | 25.00 U | | | | | 1025.00 | 34.79 41.35 | 211.62 C | 358.00 I | | | | | | |
| 100 | | | | | | | | | | 17.74 9.67 0.60 | 153.75 K | 197.48 | | | | | | |
| 19 | 03/20/2015 | 03/27/2015 1000.0000 | 1000.00 | | 1000.00 | | | | 1000.00 | 32.66 39.61 | 195.65 K | 358.00 I | | | | | | |
| 100 | | | | | | | | | | 16.49 9.31 0.60 | 150.00 K | 197.48 R | | | | | | |

| TOTALS | | | HOURS/UNITS ANALYSIS | | | | EARNINGS ANALYSIS | | | | | | STATUTORY ANALYSIS | | | | VOLUNTARY DEDUCTIONS ANALYSIS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | STATE TAX | SOC. SEC. TAX | MEDICARE TAX | LOCAL | SUI/SDI | TOT. VOL. DED | NET PAY |
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 | 0.00 | 32561.38 | 0.00 | 0.00 | 45561.38 | 2401.88 | 1178.54 | 2556.26 | 593.16 | 0.00 | 7.80 | | 38643.74 |
| YTD | | | | | | | | | | 45561.38 | 2401.88 | 1178.54 | 2556.26 | 593.16 | 0.00 | 7.80 | | 0.00 |

| HOURS/UNITS ANALYSIS | | | | EARNINGS ANALYSIS | | | STATE ANALYSIS | LOCAL ANALYSIS |
|---|---|---|---|---|---|---|---|---|
| 32386.38 C | 175.00 U | 1178.54 01NY | | 32561.38 C | 24788.30 C | 4654.00 I | 6834.20 I | 2567.24 R |



# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

© 1996, Automatic Data Processing, Inc.

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3:

FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

**STATE** NY **SU/SDI** 19 **LOCAL**

| Pay Details | | | HOURS/UNITS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | | | | | VOLUNTARY DED | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept | P/E Date | Pay Date | Rate | Reg | OT | Hours 3&4 | Reg | OT | Earnings 3&4 Earnings 5 | Med/Surtax | Federal | State | SS | MED Local SU/DI | | | Amount CD | Amount CD | Check # | |
| 01 | 03/27/2015 | 04/03/2015 | 1000.0000 | 1000.00 | | | | | 1000.00 | 32.66 | 39.80 | | 195.66 C | 358.00 | | | | 358.00 R | 0000000140001 |
| 100 | | | | | | | | | | 16.49 | 9.31 | | 195.65 K | 197.48 | | | | 197.48 R | |
| 02 | 04/03/2015 | 04/10/2015 | 1000.0000 | 1000.00 | | | | | 1000.00 | 32.66 | 39.81 | | 195.66 C | 358.00 | | | | 358.00 R | 0000000150001 |
| 100 | | | | | | | | | | 16.49 | 9.31 | 0.60 | 195.65 K | 150.00 | | | | 150.00 K | |
| 03 | 04/10/2015 | 04/10/2015 | 1000.0000 | 1000.00 | | | | | 1000.00 | 299.20 | 328.80 | | 3626.48 C | 790.65 | | | | 790.65 K | 0000000150002 |
| 100 | | | | | | | | | | 151.48 | 76.42 | | | | | | | | |
| 04 | 04/03/2015 | 04/10/2015 | 1000.0000 | | | | 5271.03 C | | 5271.03 | 299.20 | 328.80 | | 3626.47 C | 790.65 | | | | 790.65 K | 0000000150003 |
| 100 | | | | | | | | | | 151.48 | 76.43 | | | | | | | | |
| 05 | 04/10/2015 | 04/17/2015 | 1000.0000 | 1000.00 | | | | | 1025.00 | 34.79 | 41.36 | | 211.60 C | 358.00 | | | | 358.00 C | 0000000160001 |
| 100 | | | | | | 25.00 U | | | | 17.74 | 9.68 | 0.60 | 153.75 K | 197.48 | | | | 197.48 R | |
| 06 | 04/17/2015 | 04/24/2015 | 1000.0000 | 1000.00 | | | | | 1000.00 | 32.66 | 39.80 | | 195.66 C | 358.00 | | | | 358.00 I | 0000000160001 |
| 100 | | | | | | | | | | 16.49 | 9.31 | 0.60 | 150.00 K | 197.48 | | | | 197.48 R | |
| 07 | 04/24/2015 | 05/01/2015 | 1000.0000 | 1000.00 | | | | 25.00 U | 1025.00 | 34.79 | 41.36 | | 211.61 C | 358.00 | | | | 358.00 I | 0000000160001 |
| 100 | | | | | | | | | | 17.74 | 9.67 | 0.60 | 153.75 K | 197.48 | | | | 197.48 R | |
| 08 | 05/01/2015 | 05/08/2015 | 1000.0000 | | | | 1000.00 C | | 1025.00 | 34.79 | 41.35 | | 211.62 C | 358.00 | | | | 358.00 I | 0000000160001 |
| 100 | | | | | | | 25.00 U | | | 17.74 | 9.67 | 0.60 | 153.75 K | 197.48 | | | | 197.48 R | |
| 09 | 05/08/2015 | 05/15/2015 | 1000.0000 | | | | 1000.00 C | | 1000.00 | 32.66 | 39.80 | | 195.66 C | 358.00 | | | | 358.00 I | 0000000190001 |
| 100 | | | | | | | | | | 16.49 | 9.31 | 0.60 | 150.00 K | 197.48 | | | | 197.48 R | |
| 10 | 05/08/2015 | 05/15/2015 | 1000.0000 | | | | 5399.43 C | | 5399.43 | 310.11 | 334.77 | | 3708.44 C | 809.91 | | | | 809.91 K | 0000000200001 |
| 100 | | | | | | | | | | 157.92 | 78.29 | 0.60 | | | | | | | |
| 11 | 05/15/2015 | 05/15/2015 | 1000.0000 | | | | 5399.43 C | | 5399.43 | 310.11 | 334.76 | | 3708.43 C | 809.91 | | | | 809.91 K | 0000000200001 |
| 100 | | | | | | | | | | 157.92 | 78.29 | | | | | | | | |
| 12 | 05/15/2015 | 05/22/2015 | 1000.0000 | 1025.00 | | | | 25.00 U | 1025.00 | 34.79 | 41.36 | | 211.61 C | 358.00 | | | | 358.00 R | 0000000210001 |
| 100 | | | | | | | | | | 17.74 | 9.67 | 0.60 | 153.75 K | 197.48 | | | | 197.48 R | |
| 13 | 05/22/2015 | 05/29/2015 | 1000.0000 | 1000.00 | | | | | 1000.00 | 32.66 | 39.80 | | 195.66 C | 150.00 | | | | 150.00 R | 0000000220001 |
| 100 | | | | | | | | | | 16.49 | 9.31 | 0.60 | 150.00 K | 197.48 | | | | 197.48 R | |

**TOTALS**

| | QTR | YTD |
|---|---|---|
| | | |

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS |
|---|---|---|---|---|
| REG HOURS 1 · OT HOURS 2 · HOURS 3 · HOURS 4 | REG EARNINGS 1 · O.T. EARN 2 · EARNINGS 3 · EARNINGS 4 · EARNINGS 5 | GROSS PAY · FEDERAL TAX · STATE TAX | SOC. SEC. TAX · MEDICARE TAX · LOCAL SU/SDI | TOT. VOL. DED. · NET PAY |

**CONTINUED ON NEXT PAGE**

FILARDO, DOUGLAS
FILE: 53