# Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS |
|------|-----|--------------|-----|-------|---------------------------|
| 53 | | | M | XN50B | FILARDO, DOUGLAS |
| Date: 1 03/01/2006 | Date: 2 04/18/1951 | Date: 3 | | | 27 MONTAUK HWY |
| | | | | | WEST HAMPTON, NY 11977 |

## PAY DETAILS / HOURS-UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| Pay # Dept | P/E Date Rate | Reg | O/T | Hours 3 & 4 | Reg Earnings 1 | O/T Earn 2 | Earnings 3 | Earnings 3 & 4 | Earnings 5 | Med Surtax | Federal State | SS MED | Local SUI/D | Amount CD | Amount CD | Check # |
|------------|---------------|-----|-----|-------------|----------------|------------|------------|----------------|------------|------------|---------------|--------|-------------|-----------|-----------|---------|
| 14 100 | 05/29/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | 39.80 9.31 | | 195.66 C 150.00 K | 356.00 I 197.48 R | 000000239001 |
| 15 100 | 06/05/2015 1000.0000 | 1000.00 | | | | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.36 9.67 | 0.60 | 211.61 C 153.75 K | 356.00 I 197.48 R | 000000240001 |
| 16 100 | 06/05/2015 1000.0000 | | | | | | 5573.07 C | | | 5573.07 | 327.63 166.63 | 345.53 80.81 | | 3816.51 C | 835.96 K | 000000240002 |
| 17 100 | 06/05/2015 1000.0000 | | | | | | 5573.07 C | | | 5573.07 | 327.63 166.63 | 345.53 80.81 | | 3816.51 C | 835.96 K | 000000240003 |
| 18 100 | 06/12/2015 1000.0000 | 1000.00 | | | | | 25.00 U | | | 1025.00 | 34.79 17.74 | 41.35 9.67 | 0.60 | 211.62 C 153.75 K | 356.00 I 197.48 R | 000000255001 |
| 19 100 | 06/19/2015 1000.0000 | 1000.00 | | | | | | | | 1000.00 | 32.66 16.49 | 39.81 9.31 | 0.60 | 195.65 C 150.00 K | 356.00 I 197.48 R | 000000265001 |

## TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS # | GROSS PAY Medicare Pay | FEDERAL TAX State Tax | SOC. SEC. TAX Medicare Tax | LOCAL SUI/SD | TOT. VOL. DED |
|---|-------------|------------|---------|---------|----------------|------------|------------|------------|------------|------------------------|------------------------|----------------------------|--------------|---------------|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 U | 0.00 | 32637.06 C | 0.00 | 0.00 | 45637.06 0.00 | 2311.24 1173.93 | 2840.95 664.28 | 356.00 I 197.48 R | 39008.59 0.00 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 91198.44 0.00 | 4713.12 2352.47 | 5077.21 1187.41 | | 15.60 |

### EARNINGS ANALYSIS
| | | | | |
|---|---|---|---|---|
| 32487.06 C | 150.00 C | 32637.06 C | 4654.00 C | 24942.11 C |

### STATE ANALYSIS
| 1173.93 01NY |

### LOCAL ANALYSIS

### VOLUNTARY DEDUCTIONS ANALYSIS
| SOC. SEC. TAX MEDICARE | LOCAL SUI/SD |
|---|---|
| 6945.54 K | 2567.24 R |

### HOURS/UNITS ANALYSIS

ADP® Employee Earnings Record

© 2005 Automatic Data Processing, Inc.

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOC |
|---|---|---|---|---|---|---|---|---|
| 53 | | | M | XN50B | FILARDO, DOUGLAS | NY | 19 | |
| Date 1 03/01/2006 | Date 2 04/18/1951 | Date 3 | | | 27 MONTAUK HWY  WEST HAMPTON, NY 11977 | | | |

| PAY DETAILS | | HOURS/UNITS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | | | VOLUNTARY DED | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay # Dept | P/E Date Pay Date Rate | Reg | OT | Hours 3 & 4 | Reg | OT | Earnings 3 & 4 | Earnings 5 | Med Surtax | Gross | Federal | SS | MED | State | Local SU/SDI | Amount CD | Amount CD | Check # |
| 01 100 | 06/26/2015 07/02/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 | 16.49 | 39.80 9.31 | 32.66 16.49 | | 195.66 C 150.00 K | 358.00 I 197.48 R | 0000002700 |
| 02 100 | 07/03/2015 07/10/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | | 39.81 9.31 | 32.66 16.49 | 0.60 | 195.65 C 150.00 K | 358.00 I 197.48 R | 0000002800 |
| 03 100 | 07/10/2015 07/17/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | | 1025.00 | 34.79 17.74 | | 41.35 9.67 | 34.79 17.74 | | 211.62 C 153.75 K | 358.00 I 197.48 R | 0000002900 |
| 04 100 | 07/17/2015 07/17/2015 1000.0000 | | | | | | 4537.30 C | | | 4537.30 | 235.83 114.58 | | 281.31 65.79 | 236.83 114.58 | | 3158.09 C | 680.60 K | 0000002970 |
| 05 100 | 07/17/2015 07/17/2015 1000.0000 | | | | | | 5000.00 C | | | 5000.00 | 276.16 137.89 | | 310.00 72.50 | 276.16 137.89 | | 3453.45 C | 750.00 K | 0000002960 |
| 06 100 | 07/24/2015 07/24/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | | 39.81 9.31 | 32.66 16.49 | 0.60 | 195.65 C 150.00 K | 358.00 I 197.48 R | 0000003000 |
| 07 100 | 07/31/2015 07/31/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | | 39.80 9.31 | 32.66 16.49 | 0.60 | 195.66 C 150.00 K | 358.00 I 197.48 R | 0000003100 |
| 08 100 | 07/31/2015 08/07/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | | 1025.00 | 34.79 17.74 | | 41.35 9.67 | 34.79 17.74 | | 211.62 C 153.75 K | 358.00 I 197.48 R | 0000003200 |
| 09 100 | 08/14/2015 08/14/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | | 39.81 9.31 | 32.66 16.49 | | 195.65 C 150.00 K | 358.00 I 197.48 R | 0000003000 |
| 10 100 | 08/14/2015 08/14/2015 1000.0000 | | | | | | 5640.57 C | | | 5640.57 | 336.24 170.01 | | 349.71 81.79 | 336.24 170.01 | 0.60 | 3856.73 C | 846.09 K | 0000003000 |
| 11 100 | 08/14/2015 08/14/2015 1000.0000 | | | | | | 5640.57 C | | | 5640.57 | 336.24 170.01 | | 349.72 81.79 | 336.24 170.01 | | 3856.72 C | 846.09 K | 0000003000 |
| 12 100 | 08/21/2015 08/21/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | | 1025.00 | 34.79 17.74 | | 41.35 9.67 | 34.79 17.74 | 0.60 | 211.62 C 153.75 K | 358.00 I 197.48 R | 0000003400 |
| 13 100 | 08/28/2015 08/21/2015 1000.0000 | | | | 1000.00 | | | | | 1000.00 | 32.66 16.49 | | 39.81 9.31 | 32.66 16.49 | 0.60 | 195.65 C 150.00 K | 358.00 I 197.48 R | 0000003500 |

| TOTALS | REG HOURS 1 | OT HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC. SEC. TAX | LOCAL | SU/SDI | TOT. VOL. D | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | STATE TAX | MEDICARE TAX | | | | |
| QTR | | | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | | | |

STATE ANALYSIS · LOCAL ANALYSIS · VOLUNTARY DEDUCTIONS ANALYSIS

EARNINGS ANALYSIS · STATE ANALYSIS · LOCAL ANALYSIS

HOURS/UNITS ANALYSIS

CONTINUED ON NEXT PAGE

STAR AUTO SALES
Company Code: JDJ

**ADP** Employee Earnings Record
© 1996 Automatic Data Processing, Inc.

# Employee Earnings Record

**DATA CONTROL** — SEX: M  CLOCK: XN50B

**EMPLOYEE NAME AND ADDRESS:** FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

Date 1: 03/01/2006
Date 2: 04/18/1951
Date 3:

## PAY DETAILS

| Pay# Dept | P/E Date / Pay-Date / Rate | HOURS/UNITS Reg / OT / Hrs 3&4 | EARNINGS Reg / OT / Earn 3&4 | GROSS Mid Surtax | STATUTORY DEDUCTIONS Federal / State / SS / MED / Local SU/DI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Amount CD / Check# |
|---|---|---|---|---|---|---|---|---|
| 14 / 100 | 08/28/2015 / 09/04/2015 / 1000.0000 | 1000.00 | 1000.00 Reg; 25.00 U | 1025.00 | 34.79 / 17.74 / 41.35 / 9.67 / 0.60 | 211.62 C | 211.61 C | 358.00 I; 197.48 R / 0000036000 |
| 15 / 100 | 09/04/2015 / 09/11/2015 / 1000.0000 | 1000.00 | 1000.00 Reg | 1000.00 | 32.66 / 16.49 / 39.60 / 9.31 / 0.60 | 133.75 K; 195.66 C | 133.75 K | 358.00 K; 197.48 R / 0000037000 |
| 16 / 100 | 09/11/2015 / 09/18/2015 / 1000.0000 | 1000.00 | 1000.00 Reg; 25.00 U | 1025.00 | 34.79 / 17.74 / 41.36 / 9.67 / 0.60 | 211.61 C; 133.75 K | 133.75 K | 358.00 C; 197.48 R / 0000038000 |
| 17 / 100 | 09/11/2015 / 09/18/2015 / 1000.0000 | | 5000.00 C | 5000.00 | 276.16 / 137.89 / 310.00 / 72.50 | 3433.45 C | 310.00 | 750.00 C / 0000038000 |
| 18 / 100 | 09/11/2015 / 09/18/2015 / 1000.0000 | | 4607.56 C | 4607.56 | 242.80 / 118.21 / 183.65 / 66.81 | 3304.96 C | 183.65 | 691.13 K / 0000038000 |
| 19 / 100 | 09/18/2015 / 09/25/2015 / 1000.0000 | 1000.00 | 1000.00 Reg | 1000.00 | 32.66 / 16.49 / — / 9.31 / 0.60 | 235.46 C; 150.00 K | 150.00 K | 358.00 I; 197.48 R / 0000039000 |

## TOTALS

| | GROSS PAY / MEDICARE SURTAX | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL SU/SDI | VOLUNTARY DED | NET PAY / TOT. VOL. DED |
|---|---|---|---|---|---|---|
| QTR | 43551.00 / 0.00 | 2139.66 / 1069.31 | 2266.79 / 564.01 | 0.00 / 7.80 | 6532.66 K | 37590.xx / 0.00 |
| YTD | 134749.44 / 0.00 | 6652.78 / 3421.78 | 7347.00 / 1751.42 | 0.00 / 23.40 | | |

### EARNINGS ANALYSIS
| | REG EARNINGS | O/T EARN | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS |
|---|---|---|---|---|---|---|
| QTR | 13000.00 U | 0.00 | 30551.00 | 0.00 | 0.00 | 43551.00 |

### HOURS/UNITS ANALYSIS
| | REG HOURS | O/T HOUR | HOURS | HOURS 3 |
|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 |

### STATE ANALYSIS
1069.31  01NY

### VOLUNTARY DEDUCTIONS ANALYSIS
30426.00 C   125.00 C   ...   4654.00 I   2567.24   6532.66 K   R

---

**STAR AUTO SALES**
Company Code: JDJ

ADP Employee Earnings Record
© 2009, Automatic Data Processing, Inc.

**Employee Earnings Record**

| | | |
|---|---|---|
| SSN 53 | DATA CONTROL | SEX M  CLOCK XN608 |
| Date 1: 12/31/2006 | Date 2: | Date 3: |
| | | DOB 04/18/1951 |

**EMPLOYEE NAME AND ADDRESS**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

STATE NY 19  SUI/SD  LOCAL

| P/E Date | Pay Date / Rate | Reg | OT | Hours 3 & 4 | Reg Earnings | OT | Earnings 3 & 4 | Earnings 5 | Gross / Med Surtax | Federal / State | SS / MED | Local / SUI/SD | Voluntary Amount CD | Voluntary Amount CD | Net CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2015 | 10/02/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 34.79 / 17.74 | 9.67 | | 252.97 C | 153.75 K | I / R | 00000400001 |
| 10/02/2015 | 10/09/2015 1000.0000 | | | | 1000.00 | | | | 1000.00 | 32.66 / 16.49 | 9.31 | 0.60 | 235.46 C | 150.00 K | I / R | 000000410001 |
| 10/09/2015 | 10/16/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 34.79 / 17.74 | 9.67 | 0.60 | 252.97 C | 153.75 K | I / R | 000000420001 |
| 10/09/2015 | 10/16/2015 | | | | | | 5687.17 C | | 5687.17 | 329.43 / 167.33 | 81.01 | | 4171.32 C | 838.08 K | K | 000000420002 |
| 10/16/2015 | 10/16/2015 | | | | | | 5687.17 C | | 5687.17 | 329.43 / 167.33 | 81.02 | | 4171.31 C | 838.08 K | K | 000000420003 |
| 10/16/2015 | 10/23/2015 1000.0000 | | | | 1000.00 | | | | 1000.00 | 32.66 / 16.49 | 9.31 | 0.60 | 235.46 C | 150.00 K | I / R | 000000430001 |
| 10/23/2015 | 10/30/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 34.79 / 17.74 | 9.67 | 0.60 | 252.97 C | 153.75 K | I / R | 000000440001 |
| 10/30/2015 | 11/06/2015 1000.0000 | | | | 1000.00 | | | | 1000.00 | 32.66 / 16.49 | 9.31 | 0.60 | 235.46 C | 150.00 K | I / R | 000000450001 |
| 11/06/2015 | 11/13/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 34.79 / 17.74 | 9.67 | 0.60 | 252.97 C | 153.75 K | I / R | 000000460001 |
| 11/13/2015 | 11/13/2015 | | | | | | 4910.40 C | | 4910.40 | 288.54 / 133.39 | 71.20 | | 4059.54 C | 309.88 C | K | 000000460002 |
| 11/13/2015 | 11/13/2015 | | | | | | 4910.40 C | | 4910.40 | 311.21 / 150.57 | 71.20 | | 3700.71 C | 736.56 K | K | 000000460003 |
| 11/13/2015 | 11/20/2015 1000.0000 | | | | 1000.00 | | | | 1000.00 | 53.75 / 25.85 | 9.31 | 0.60 | 355.01 C | 197.48 R | I | 000000470001 |
| 11/20/2015 | 11/27/2015 1000.0000 | | | | 1000.00 | | 25.00 U | | 1025.00 | 57.50 / 27.46 | 9.67 | 0.60 | 374.29 C | 197.48 R | I | 000000480002 |

## CONTINUED ON NEXT PAGE

**TOTALS**

REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 6 | GROSS PAY | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL / SUI/SD | TOT. VOL. DED / NET PAY

HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS

**STAR AUTO SALES**
Company Code: JDJ

Batch: 4421-040   Quarter Ended : 12/31/2015   Page: 1
FILARDO, DOUGLAS
FILE: 53

# Employee Earnings Record

**EER**

**STAR AUTO SALES**
Company Code: JDJ

**FILE:** 53   **SSN**

| DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|
| M | XN50B | | FILARDO,DOUGLAS | NY | 19 | |

Date 1: 11/11/2006
Date 2: 04/18/1951
Date 3:

27 MONTAUK HWY
WEST HAMPTON, NY 11977

## PAY DETAILS / EARNINGS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| P/E Date | Pay Date / Rate | Reg | OT | Hours 3 & 4 | Earnings 3 & 4 | Earnings 5 | Gross Med Surtax | Federal | State | MED. | SS SUI/DI | Local SUI/DI | Amount CD | Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2015 | 12/04/2015 1000.0000 | 1000.00 | | | | | 1000.00 | 53.75 25.85 | | 9.31 | | 0.60 | 355.01 C 197.48 R | | 358.00 C | 00000490002 |
| | 12/11/2015 1000.0000 | 1000.00 | | | 25.00 U | | 1025.00 | 57.50 27.46 | | 9.67 | | 0.50 | 374.29 C 197.48 R | | 358.00 C | 00000500002 |
| 12/11/2015 | 12/16/2015 1000.0000 | 1000.00 | | | | | 1000.00 | 53.75 25.85 | | 9.31 | | 0.60 | 355.01 C 197.48 R | | 358.00 C | 00000510002 |
| 12/11/2015 | 12/18/2015 1000.0000 | | | | 5754.15 C | | 5754.15 | 480.19 231.09 | | 83.44 | | | 4959.43 C | | | 00000510003 |
| 12/11/2015 | 12/18/2015 1000.0000 | | | | 5754.15 C | | 5754.15 | 480.19 231.09 | | 83.43 | | | 4959.44 C | | | 00000510004 |
| 12/18/2015 | 12/24/2015 1000.0000 | 1000.00 | | | 25.00 U | | 1025.00 | 57.50 27.46 | | 9.67 | | 0.60 | 374.29 C 197.48 R | | 358.00 C | 00000520002 |
| 12/25/2015 | 12/31/2015 1000.0000 | 1000.00 | | | 25.00 U | | 1025.00 | 57.50 27.46 | | 9.67 | | | 374.89 C 197.48 R | | 358.00 C | 00000530002 |

## TOTALS

### HOURS/UNITS ANALYSIS

| REG HOURS 1 | OT/HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS | O/T-EARN 1 | O/T-EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | EARNINGS 6 | GROSS PAY MEDICARE SURTAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR 0.00 | 0.00 | 0.00 | 0.00 | 14000.00 U | 0.00 | 0.00 | 32703.44 | 0.00 | 0.00 | | 46703.44 0.00 |
| YTD | | | | | | | | | | | 181452.88 0.00 |

### EARNINGS ANALYSIS

| | | | |
|---|---|---|---|
| 32503.44 C | 200.00 C | | |

### STATE ANALYSIS

| | |
|---|---|
| 1396.62 01NY | |

### LOCAL ANALYSIS

| | |
|---|---|
| | |

### VOLUNTARY DEDUCTIONS ANALYSIS

| GROSS PAY MEDICARE SURTAX | EARNINGS | FEDERAL TAX STATE TAX | SPC. SEC. TAX MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED NET PAY |
|---|---|---|---|---|---|
| 5012.00 I | 30302.80 C | 2827.36 1395.62 | 604.52 2355.94 | 0.00 7.60 | 0.00 31.20 |
| | | 9680.16 4818.40 | 7347.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 3787.60 | | K | 2764.72 | R | 41867.12 0.00 |

**TOT. VOL. DED NET PAY:** 41867.12 / 0.00

# Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

FILARDO, DOUGLAS
FILE: 53

Batch: 4513-040

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SD LOCAL |
|---|---|---|---|---|---|---|---|
| | 53 On File | M | XN50B | FILARDO, DOUGLAS | NY | 19 |
| | Date 1: 3/01/2016 | | | | 27 MONTAUK HWY | | |
| | Date 2: 04/18/1951 | | | | WEST HAMPTON, NY 11977 | | |
| | Date 3: 3/01/2006 | | | | | | |

| P/E Date | Pay Date / Rate | Reg | OT | Earnings 3&4 CD | Gross / Med Surtax | Federal | State | MED | SSS | Local SUI/DI | Voluntary Ded Amount CD | Amount CD | Net Pay Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2016 | 01/08/2016 / 1000.0000 | 1000.00 | | | 1000.00 | 30.88 | 15.31 | 38.64 | 9.04 | | 181.28 C | 150.00 K | 376.77 I / 197.48 R | 000000010002 |
| 01/08/2016 | 01/15/2016 / 1000.0000 | 1000.00 | | | 1000.00 | 30.86 | 15.31 | 38.64 | 9.03 | 0.60 | 181.29 C | 150.00 K | 376.77 I / 197.48 R | 000000020002 |
| 01/08/2016 | 01/15/2016 / 1000.0000 | | | 4983.21 C | 4983.21 | 275.59 | 136.41 | 308.96 | 72.26 | | 3442.51 C | | 747.48 K | 000000020003 |
| 01/08/2016 | 01/15/2016 / 1000.0000 | | | 4983.21 C | 4983.21 | 275.59 | 136.41 | 308.96 | 72.26 | | 3442.51 C | | 747.48 K | 000000020004 |
| 01/15/2016 | 01/22/2016 / 1000.0000 | | | 25.00 U | 1025.00 | 33.01 | 16.56 | 40.19 | 9.40 | 0.60 | 197.24 C | 153.75 K | 376.77 I / 197.48 R | 000000030002 |
| 01/22/2016 | 01/29/2016 / 1000.0000 | 1000.00 | | | 1000.00 | 30.86 | 15.31 | 38.64 | 9.03 | 0.60 | 181.29 C | 150.00 K | 376.77 I / 197.48 R | 000000040002 |
| 01/29/2016 | 02/05/2016 / 1000.0000 | 1000.00 | | 25.00 U | 1025.00 | 52.64 | 25.25 | 48.86 | 11.43 | 0.60 | 297.99 C | 153.75 K | 237.00 I / 197.48 R | 000000050002 |
| 02/05/2016 | 02/12/2016 / 1000.0000 | 1000.00 | | | 1000.00 | 49.45 | 23.88 | 47.30 | 11.06 | 0.60 | 283.23 C | 150.00 K | 237.00 I / 197.48 R | 000000060002 |
| 02/05/2016 | 02/12/2016 / 1000.0000 | | | 5000.00 C | 5000.00 | 277.02 | 137.25 | 310.00 | 72.50 | | 3453.23 C | | 750.00 K | 000000061003 |
| 02/12/2016 | 02/19/2016 / 1000.0000 | | | 4995.10 C | 4995.10 | 276.60 | 137.01 | 309.70 | 72.43 | | 3450.09 C | | 749.27 K | 000000060004 |
| 02/12/2016 | 02/19/2016 / 1000.0000 | 1000.00 | | 25.00 U | 1025.00 | 52.64 | 25.25 | 48.65 | 11.43 | 0.60 | 298.00 C | 153.75 K | 237.00 I / 197.48 R | 000000070002 |
| 02/19/2016 | 02/26/2016 / 1000.0000 | 1000.00 | | | 1000.00 | 49.45 | 23.88 | 47.31 | 11.06 | 0.60 | 283.22 C | 150.00 K | 237.00 I / 197.48 R | 000000080002 |
| 02/26/2016 | 03/04/2016 / 1000.0000 | 1000.00 | | 25.00 U | 1025.00 | 52.64 | 25.25 | 48.66 | 11.43 | 0.60 | 297.99 C | 153.75 K | 237.00 I / 197.48 R | 000000090002 |

CONTINUED ON NEXT PAGE

# Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SD | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | On File | M | XN50B | | FILARDO, DOUGLAS | NY | | 19 |

Date 1: 03/01/2006
Date 2:
Date 3:
04/18/1951

27 MONTAUK HWY
WEST HAMPTON, NY 11977

## PAY DETAILS

| Day # | P/E Date | Pay Date | Rate | HOURS/UNITS Reg | OT | Hours 3 & 4 | EARNINGS Reg | OT | Earnings 3 & 4 | GROSS Med Surtax | STATUTORY DEDUCTIONS Federal | State | SS MED | Local SUI/DI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/04/2016 | | 1000.0000 | | | | 1000.00 | | | 1000.00 | 49.45 | 43.88 | 47.30 11.06 | | 283.23 C 150.00 K | 237.00 I 197.48 R | 000000100002 |
| | 03/04/2016 | | 1000.0000 | | | | | | 7332.48 C | 7332.48 | 552.37 261.07 | | 454.82 106.32 | 0.60 | 4856.23 C | 1099.87 K | 000000100003 |
| | 03/04/2016 | | 1000.0000 | | | | | | 7332.48 C | 7332.48 | 552.37 261.07 | | 454.61 106.32 | | 4856.24 C | 1099.87 K | 000000100004 |
| | 03/11/2016 | | 1000.0000 | | | | 1000.00 | | 25.00 U | 1025.00 | 52.64 25.25 | | 48.85 11.43 | 0.60 | 288.00 C 153.75 K | 237.00 I 197.48 R | 000000110002 |
| | 03/18/2016 | | 1000.0000 | | | | 1000.00 | | | 1000.00 | 49.45 23.86 | | 47.31 11.06 | 0.60 | 283.22 C 150.00 K | 237.00 I 197.48 R | 000000120002 |

| | REG EARNINGS | O/T EARN | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX STATE TAX | SOC/SEC TAX MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 12000.00 | 0.00 | 34751.48 C | 0.00 | 0.00 | 46751.48 | 2743.55 1328.23 | 2887.60 628.55 | 0.00 7.20 | 39356.35 0.00 |
| YTD | 1000.00 | 1328.23 01NY | | | 0.00 | 46751.48 0.00 | 2743.55 1328.23 | 2887.60 628.55 | 0.00 7.20 | |

### HOURS/UNITS ANALYSIS

| REG HOURS | O/T HOUR 2 | HOURS 3 | HOURS 4 |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

### EARNINGS ANALYSIS

34626.48 C   125.00 U

### STATE ANALYSIS

1328.23 U

### LOCAL ANALYSIS

26570.79 C

### VOLUNTARY DEDUCTIONS ANALYSIS

3403.08 I   7012.72   2389.76 K   R

STAR AUTO SALES
Company Code: JDJ

ADP Automatic Data Processing Inc.

Date 1: 03/01/2006
Date 2:
Date 3: 04/18/1951
Date: (03/01/2006)

FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON    NY 11977

| Dept | P/E Date | Pay Date | Rate | Reg | O.T | Earnings 3 & 4 | Earnings 5 | Gross Mod/Surtax | Federal | State | SS | MED | Local SUI/SDI | Voluntary Amount CD | Amount CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 100 | 03/25/2016 | 04/01/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.31 | 11.07 | | 283.21 C / 150.00 K | 237.00 C / 197.46 R | 000000150000 |
| 02 100 | 04/01/2016 | 04/08/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.30 | 11.06 | 0.60 | 283.23 C / 150.00 K | 237.00 C / 197.48 R | 000000140002 |
| 03 100 | 04/08/2016 | 04/15/2016 | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.86 | 11.42 | | 298.00 C / 153.75 K | 237.00 C / 197.46 K | 000000150002 |
| 04 100 | 04/15/2016 | 04/15/2016 | | | | 7822.11 C | | 7822.11 | | | 484.97 | 113.43 | | 6050.39 C | 1173.32 K | 000000150003 |
| 05 100 | 04/08/2016 | | | | | 6822.11 C | | 6822.11 | | | 422.97 | 98.92 | | 5276.90 C | 1023.32 C | 000000150004 |
| 06 100 | 04/15/2016 | 04/22/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.31 | 11.06 | 0.60 | 283.22 C / 150.00 K | 237.00 C / 197.48 R | 000000160002 |
| 07 100 | 04/22/2016 | 04/29/2016 | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.85 | 11.43 | | 298.00 C / 153.75 K | 237.00 C / 197.48 R | 000000170002 |
| 08 100 | 04/29/2016 | 05/06/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.31 | 11.06 | | 283.22 C / 150.00 K | 237.00 C / 197.48 K | 000000180003 |
| 09 100 | 05/06/2016 | 05/13/2016 | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.85 | 11.42 | | 298.01 C / 153.75 K | 237.00 C / 197.48 R | 000000190002 |
| 10 100 | 05/13/2016 | 05/13/2016 | | | | 5634.48 C | | 5634.48 | 335.87 | 169.07 | 349.34 | 81.70 | | 3653.33 C | 845.17 K | 000000190002 |
| 11 100 | 05/13/2016 | 05/13/2016 | | | | 5634.48 C | | 5634.48 | 335.87 | 169.07 | 349.34 | 81.70 | | 3653.33 C | 845.17 K | 000000190004 |
| 12 100 | 05/20/2016 | 05/13/2016 | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.86 | 11.43 | 0.60 | 297.99 C / 153.75 K | 237.00 C / 197.48 R | 000000200002 |
| 13 100 | 05/27/2016 | 05/20/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.30 | 11.06 | 0.60 | 283.23 C / 150.00 K | 237.00 C / 197.48 R | 000000210003 |

CONTINUED ON NEXT PAGE

STAR AUTO SALES
Company Code: JDJ

**ADP® Employee Earnings Record**

© 1995 Automatic Data Processing, Inc.

# Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | On File | | M | XN90B | FILARDO, DOUGLAS | NY | 19 | |
| | | | | | 27 MONTAUK HWY | | | |
| | | | | | WEST HAMPTON, NY 11977 | | | |

Date 1: 03/01/2016  Date 2: 04/18/1951  Date 3: 07/01/2006

| Pay#/Dept | P/E Date | Pay Date | Rate | Reg | O/T | Earnings 3 & 4 | Earnings 5 | Gross/Med Surtax | Federal | State | SS | MED | Local | SUI/SDI | Voluntary DED Amount/CD | | | Net Pay/Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/100 | 05/27/2016 | 06/03/2016 | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.86 | 11.43 | 0.60 | | 297.99 C / 153.73 K | 237.00 C / 197.48 R | | 000000220002 |
| 15/100 | 06/03/2016 | 06/10/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.30 | 11.06 | 0.60 | | 283.23 C / 150.00 K | 237.00 C / 197.48 R | | 000000230002 |
| 16/100 | 06/10/2016 | | 1000.0000 | | | 4456.98 C | | 4456.98 | 230.86 | 110.02 | 276.34 | 64.63 | | | 3106.58 C / 668.55 K | | | 000000230003 |
| 17/100 | 06/10/2016 | | 1000.0000 | | | 4456.98 C | | 4456.98 | 230.86 | 110.02 | 276.33 | 64.63 | | | 3106.59 C / 668.55 K | | | 000000230004 |
| 18/100 | 06/17/2016 | | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 23.88 | 47.31 | 11.06 | 0.60 | | 283.22 C / 150.00 K | 237.00 C / 197.48 R | | 000000240001 |
| 19/100 | 06/24/2016 | | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 52.64 | 25.25 | 48.65 | 11.43 | 0.60 | | 298.00 C / 153.75 K | 237.00 C / 197.48 R | | 000000250001 |

## TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY / Medicare Surtax | FEDERAL TAX / State Tax | SOC. SEC. TAX / Medicare Tax | LOCAL / SUI/SDI | NET PAY / TOT. VOL. DED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 13000.00 U | 0.00 | 34977.14 | 0.00 | 0.00 | 47977.14 / 0.00 | 1795.45 / 876.84 | 2783.56 / 651.00 | 0.00 / 7.80 | 41862.49 / 0.00 |
| YTD | | | | | | | | | | 94728.62 / 0.00 | 4539.00 / 0.00 | 5471.16 / | 0.00 / 15.00 | |
| | | | | | | | | | | / | / | 2205.07 | 1279.55 | |

### HOURS/UNITS ANALYSIS

### EARNINGS ANALYSIS
34827.14 C   150.00 U

### STATE ANALYSIS
876.84  01NY

### LOCAL ANALYSIS

### VOLUNTARY DEDUCTIONS ANALYSIS
29017.67 G   3081.00 I   7196.58 K   2567.24 R

---

**STAR AUTO SALES**
Company Code: JDJ

Batch: 4623-040   Quarter Ended: 06/30/2016   Page 2
FILARDO, DOUGLAS
FILE: 53

ADP Employee Earnings Record

# Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOC |
|---|---|---|---|---|---|---|---|---|
| 53 On File | | | M | XN50B | FILARDO, DOUGLAS | NY | 19 | |
| | | | | | 27 MONTAUK HWY | | | |
| | | | | | WEST HAMPTON, NY 11977 | | | |

Date 1: 03/01/2016  Date 2:  Date 3: 04/16/1951  03/01/2006

## PAY DETAILS

| Pay# Dept | P/E Date Pay Date | HOURS/UNITS Reg | OT | OT Hours 3,3,4 | EARNINGS Reg | OT | Earnings 3,3,4 | Earnings 5 | GROSS Med/Surtax | STATUTORY DEDUCTIONS Federal State | SS MED | Local SU/SDI | VOLUNTARY DED Amount CD | Amount CD | NET PAY Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 100 | 06/24/2016 07/01/2016 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 52.64 25.25 | 48.86 11.42 | | 298.00 C 153.75 K | | 237.00 I 197.48 R | 00000028C001 |
| 02 100 | 07/01/2016 07/08/2016 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.45 23.88 | 47.30 11.07 | 0.60 | 283.22 C 150.00 K | | 237.00 I 197.48 R | 00000027C001 |
| 03 100 | 07/08/2016 07/15/2016 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 52.64 25.25 | 48.86 11.42 | | 298.00 C 153.75 K | | 237.00 I 197.48 R | 00000028C001 |
| 04 100 | 07/08/2016 07/15/2016 1000.0000 | | | | | | 4330.71 C | | 4330.71 | 220.13 103.69 | 268.50 62.80 | | 3025.98 C | | 649.61 K | 000000280002 |
| 05 100 | 07/08/2016 07/15/2016 1000.0000 | | | | | | 4330.71 C | | 4330.71 | 220.13 103.69 | 266.51 62.79 | | 3025.98 C | | 649.61 K | 000000280003 |
| 06 100 | 07/15/2016 07/22/2016 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 52.64 25.25 | 48.85 11.43 | 0.60 | 298.00 C 153.75 K | | 237.00 I 197.48 R | 00000029C001 |
| 07 100 | 07/22/2016 07/29/2016 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 52.64 25.25 | 48.86 11.42 | 0.60 | 298.00 C 153.75 K | | 237.00 I 197.48 R | 00000030C001 |
| 08 100 | 07/29/2016 08/05/2016 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.45 23.88 | 47.31 11.07 | | 283.21 C 150.00 K | | 237.00 I 197.48 R | 00000031C001 |
| 09 100 | 08/05/2016 08/12/2016 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.45 23.88 | 47.30 11.06 | 0.60 | 283.23 C 150.00 K | | 237.00 I 197.48 R | 000000320001 |
| 10 100 | 08/05/2016 08/12/2016 | | | | | | 5266.47 C | | 5266.47 | 289.67 150.61 | 326.52 76.35 | | 3823.64 C | | 789.97 K | 000000320002 |
| 11 100 | 08/05/2016 08/12/2016 | | | | | | 5266.47 C | | 5266.47 | 289.67 150.61 | 326.52 76.37 | | 3823.33 C | | 789.97 K | 000000320003 |
| 12 100 | 08/12/2016 08/19/2016 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.45 23.88 | 47.31 11.06 | 0.60 | 283.22 C 150.00 K | | 237.00 I 197.48 R | 00000033C001 |
| 13 100 | 08/19/2016 08/26/2016 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.45 23.88 | 47.31 11.07 | | 283.21 C 150.00 K | | 237.00 I 197.48 R | 00000034C001 |

## TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX STATE TAX | SOC. SEC. TAX MEDICARE TAX | LOCAL SU/SDI | TOT. VOL. DED NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | |

EARNINGS ANALYSIS | HOURS/UNITS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS

## CONTINUED ON NEXT PAGE

**STAR AUTO SALES**
Company Code: JDJ

Employee Earnings Record

© 1995, Automatic Data Processing, Inc.

# ADP Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS |
|---|---|---|---|---|---|
| 53 | On File | | M | XN50B | FILARDO, DOUGLAS |
| | | | | | 27 MONTAUK HWY |
| | | | | | WEST HAMPTON, NY 11977 |

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3: 03/01/2006

## PAY DETAILS

| Pay#/Dept | P/E Date | Pay Date | Rate | Reg | O/T | Hours 3&4 / Earnings 3&4 | Earnings 5 | Gross / Mad Surtax | State | MED | SS | Local SUI/D | Voluntary Amount CD | Amount CD | Net Pay Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 / 100 | 08/26/2016 | 09/02/2016 | 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 52.64 | 48.65 | 11.42 | 0.60 | 298.01 C / 153.75 K | 237.00 I / 197.48 R | | 00000035001 |
| 15 / 100 | 09/02/2016 | 09/09/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 47.31 | 11.07 | | 283.21 C / 150.00 K | 237.00 I / 197.48 R | | 00000036001 |
| 16 / 100 | 09/09/2016 | 09/16/2016 | 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 | 47.30 | 11.06 | | 283.23 C / 150.00 K | 237.00 I / 197.48 R | | 00000037001 |
| 17 / 100 | 09/09/2016 | 09/16/2016 | 1000.0000 | | | 6000.00 C | | 6000.00 | 382.48 | 110.37 | | | 4332.14 C | 900.00 C | | 000000370002 |
| 18 / 100 | 09/16/2016 | | 1000.0000 | | | 6464.37 C | | 6464.37 | 441.68 / 213.47 | 93.73 | | | 4745.83 C | 969.66 K | | 000000370003 |
| 19 / 100 | 09/16/2016 | 09/23/2016 | 1000.0000 | | 25.00 U | | | 1025.00 | 52.64 / 25.25 | 46.85 | 11.43 | 0.60 | 346.85 C / 153.76 K | 237.00 I / 197.48 R | | 000000380001 |
| 20 / 100 | 09/23/2016 | 09/30/2016 | 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 52.64 / 25.25 | 46.86 | 11.42 | 0.60 | 346.86 C / 153.75 K | 237.00 I / 197.48 R | | 000000390001 |

## TOTALS

| | REG HOURS | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY / MEDICARE SURTAX | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL SUI/SDI | TOT. VOL. DED / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 14000.00 U | 0.00 | 31633.73 | 0.00 | 0.00 | 45833.73 I / 0.00 | 2578.39 / 1283.99 | 1875.84 K / 616.47 | 0.00 / 8.40 | 39500.54 / 0.00 |
| YTD | | | | | | | | | | 140552.35 / 0.00 | 7117.39 / 3459.06 | 7347.00 / 1896.02 | 23.40 | |

### EARNINGS ANALYSIS
31658.73 C   175.00 U

### STATE ANALYSIS
1265.99 011NY

### VOLUNTARY DEDUCTIONS ANALYSIS
3318.00 C   26542.85 C   6975.07 K   2764.72 R

ADP® Employee Earnings Record

© 1995, Automatic Data Processing, Inc.

ADP® Automatic Data Processing, Inc.

**Employee Earnings Record**

| PAY DETAILS | | EARNINGS | | | | | STATUTORY DEDUCTIONS | | VOLUNTARY DED | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay # Dept | P/E Date / Pay Date / Rate | Reg | O/T | O/T Hours 3&4 / Earnings 3&4 | Earnings 5 | Gross Med.Surtax | Federal / State | SS MED / Local SU/SDI | Amount CD / Amount CD | Check # |
| 01 100 | 09/30/2016 10/07/2016 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 52.64 25.25 | 11.43 | 346.85 C 153.75 R | 237.00 R 197.48 | C00000400001 |
| 02 100 | 10/07/2016 10/14/2016 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 52.64 25.25 | 11.43 | 346.85 K 153.75 R | 237.00 K 197.48 R | 000000410001 |
| 03 100 | 10/07/2016 10/14/2016 1000.0000 | | 6500.00 C | 6500.00 | | 6500.00 | 446.23 215.43 | 94.25 | 4769.09 C | 975.00 K | 000000410002 |
| 04 100 | 10/07/2016 10/14/2016 1000.0000 | | 6915.82 C | 6915.82 | | 6915.82 | 499.24 238.22 | 100.28 | 5040.71 C | 1037.37 K | 000000410003 |
| 05 100 | 10/14/2016 10/21/2016 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 23.88 | 11.06 | 330.53 C 150.00 K | 237.00 C 197.48 K | 000000420001 |
| 06 100 | 10/21/2016 10/28/2016 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 52.64 25.25 | 11.42 | 346.86 C 153.75 R | 237.00 C 197.48 R | 000000430001 |
| 07 100 | 10/28/2016 11/04/2016 1000.0000 | 1000.00 | | | | 1000.00 | 49.45 23.88 | 11.07 | 330.52 C 150.00 C | 237.00 C 197.48 R | 000000440001 |
| 08 100 | 11/04/2016 11/10/2016 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 54.40 26.01 | 11.42 | 553.56 C 142.01 C | 237.00 R | 000000450001 |
| 09 100 | 11/11/2016 11/18/2016 1000.0000 | 1000.00 | | | | 1000.00 | 71.95 33.55 | 11.07 | 645.33 C | 237.00 I | 000000460001 |
| 10 100 | 11/11/2016 11/18/2016 1000.0000 | | 5671.29 C | 5671.29 | | 5671.29 | 468.17 224.86 | 82.23 | 4686.03 C | | 000000460002 |
| 11 100 | 11/11/2016 11/18/2016 1000.0000 | | 5671.29 C | 5671.29 | | 5671.29 | 468.17 224.86 | 82.24 | 4686.02 C | | 000000460003 |
| 12 100 | 11/18/2016 11/25/2016 1000.0000 | 1000.00 | 25.00 U | | | 1025.00 | 75.70 35.17 | 11.42 | 665.11 C | 237.00 C | 000000470001 |
| 13 100 | 11/25/2016 12/02/2016 1000.0000 | 1000.00 | | | | 1000.00 | 71.95 33.55 | 11.06 | 645.84 C | 237.00 I | 000000480001 |

CONTINUED ON NEXT PAGE

| TOTALS | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX | SOC SEC TAX | LOCAL | TOT VOL DED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | STATE TAX | MEDICARE TAX | SU/SDI | NET PAY |
| QTR | | | | | | | | | | |
| YTD | | | | | | | | | | |

| HOURS/UNITS | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 |
|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | |
| YTD | | | | | | | | | |

**STAR AUTO SALES**
Company Code: JDJ

Batch: 4738-040   Quarter Ended : 12/31/2016   Page:1
FILARDO, DOUGLAS
FILE:   53

| | Date 1 | Date 2 | | | 27 MONTAUK HWY | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/01/2006 | 04/18/1951 | Date 3 | | WEST HAMPTON, NY 11977 | | | | |

**HOURS/UNITS** / **EARNINGS** / **GROSS** / **STATUTORY DEDUCTIONS** / **VOLUNTARY DED** / **NET PAY**

| PAY DETAILS Pay# P/E Date | Pay Date | Reg O/T Hours 3 & 4 | Reg O/T Earnings 3 & 4 | Earnings 5 | Gross Med Surtax | Federal State | SS MED SUI/DI | Local | Amount CD | Amount CD | Check # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14 12/02/2016 100 | 12/09/2016 1000.0000 | 1000.00 | 25.00 U | | 1025.00 | 75.70 35.17 | 11.43 | 0.60 | 665.10 C | 237.00 I | 000000490001 |
| 15 12/09/2016 100 | 12/16/2016 1000.0000 | 1000.00 | 25.00 U | | 1025.00 | 75.70 35.17 | 11.43 | 0.60 | 665.10 C | 237.00 I | 000000500001 |
| 16 12/09/2016 100 | 12/16/2016 1000.0000 | | 4458.03 C | | 4458.03 | 297.82 149.53 | 64.64 | | 3946.04 C | | 000000500002 |
| 17 12/09/2016 100 | 12/16/2016 1000.0000 | | 4458.03 C | | 4458.03 | 297.82 149.53 | 64.64 | | 3946.04 C | | 000000500003 |
| 18 12/16/2016 100 | 12/23/2016 1000.0000 | 1000.00 | | | 1000.00 | 71.95 33.55 | 11.06 | 0.60 | 645.84 C | 237.00 I | 000000510001 |
| 19 12/23/2016 100 | 12/30/2016 1000.0000 | 1000.00 | | | 1000.00 | 71.95 33.55 | 11.07 | 0.60 | 645.83 C | 237.00 I | 000000520001 |

**TOTALS**

| | REG HOURS 1 | OT HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY MEDICARE/SURTAX | FEDERAL TAX STATE TAX | SOC SEC TAX MEDICARE TAX | LOCAL SUI/SDI | TOT VOL DED NET PAY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 10000.00 | 0.00 | 33849.46 | 0.00 | 0.00 | 43849.46 0.00 | 3303.57 1591.66 | 0.00 634.65 | 0.00 7.80 | 4131.78 0.00 |
| YTD | | | | | | | | | | 187411.81 0.00 | 10420.96 5050.72 | 7347.00 2530.67 | 0.00 31.20 | 0.00 |

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | VOLUNTARY DEDUCTIONS ANALYSIS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0.00 | 33674.46 C | 175.00 U | | | | 3081.00 I | 2915.63 K |

| HOURS/UNITS ANALYSIS | EARNINGS ANALYSIS | STATE ANALYSIS | LOCAL ANALYSIS | VOLUNTARY DEDUCTIONS ANALYSIS |
| --- | --- | --- | --- | --- |
| 0.00 | 33674.46 C | 1591.66 01NY | 34327.76 C | 987.40 R |

**FILE:** 53 On File  **SSN:**  **DATA CONTROL:**  **SEX:** M  **CLOCK:** XN508  **EMPLOYEE NAME AND ADDRESS:** FILARDO, DOUGLAS  27 MONTAUK HWY  WEST HAMPTON  NY 11977

Date 1: On File  Date 2:  Date 3: 04/18/1951  03/01/2006

**STATE:** NY  **SU/SDI:** 19  **LOCAL:**

| Dept | P/E Date | Pay Date | Rate | Reg (Hours) | OT | Hours 3&4 | Reg (Earn) | OT | Earnings 3 & 4 | Earnings 5 | Gross Med/Sur tax | Federal / State | SS / MED | Local / SU/SDI | Amount CD | Amount CD | Amount CD | Net Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 12/30/2016 | 01/06/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 49.07 / 23.86 | 47.31 / 11.06 | | 481.10 C | 150.00 K | | 237.00 I | 000000010001 |
| 02 | 01/06/2017 | 01/13/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 466.22 C | 150.00 K | | 258.00 K | 000000020001 |
| 03 | 01/06/2017 | 01/13/2017 | 1000.0000 | | | | | | 5000.00 C | | 5000.00 | 275.28 / 137.10 | 310.00 / 72.50 | | 3455.12 C | | | 750.00 K | 000000020002 |
| 04 | 01/06/2017 | 01/13/2017 | | | | | | | 5850.04 C | | 5850.04 | 359.36 / 179.73 | 362.70 / 84.83 | | 3985.31 C | | | 877.51 C | 000000020003 |
| 05 | 01/13/2017 | 01/20/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.87 | 47.55 / 11.12 | 0.60 | 480.99 C | 153.75 K | | 258.00 I | 000000030001 |
| 06 | 01/20/2017 | 01/27/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.87 | 47.55 / 11.12 | | 481.00 C | 153.75 K | | 258.00 K | 000000040001 |
| 07 | 01/27/2017 | 02/03/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 466.22 C | 150.00 K | | 258.00 I | 000000050001 |
| 08 | 02/03/2017 | 02/10/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | 0.60 | 269.81 C | 150.00 K | | 258.00 I R | 000000060001 |
| 09 | 02/10/2017 | 02/17/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.67 | 47.55 / 11.12 | 0.60 | 481.00 C | 153.75 K | | 196.40 K | 000000070001 |
| 10 | 02/10/2017 | 02/17/2017 | 1000.0000 | | | | | | 6200.00 C | | 6200.00 | 404.58 / 198.77 | 384.40 / 89.90 | | 4192.35 C | | | 930.00 K | 000000070002 |
| 11 | 02/17/2017 | 02/17/2017 | 1000.0000 | | | | | | 6379.72 C | | 6379.72 | 427.49 / 208.62 | 395.55 / 92.51 | | 4298.59 C | | | 956.96 K | 000000070003 |
| 12 | 02/17/2017 | 02/24/2017 | 1000.0000 | 1000.00 | | | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.87 | 47.55 / 11.12 | 0.60 | 461.00 C | 153.75 K | | 258.00 I | 000000080001 |
| 13 | 02/17/2017 | 02/24/2017 | 1000.0000 | | | | | | 1198.50 C | | 1198.50 | 74.31 / 23.87 | / 17.38 | | 927.05 C | | | 179.78 K | 000000080002 |

**TOTALS:**

| | REG HOURS 1 | O/T. HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T. EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX / STATE TAX | SOC./SEC./TAX / MEDICARE TAX | LOCAL / SU/SDI | TOT. VOL. DED / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | |

EARNINGS ANALYSIS / HOURS/UNITS ANALYSIS / STATE ANALYSIS / LOCAL ANALYSIS / VOLUNTARY DEDUCTIONS ANALYSIS

**CONTINUED ON NEXT PAGE**

ADP Employee Earnings Record

**STAR AUTO SALES**
Company Code: JDJ

FILARDO, DOUGLAS
FILE: 53

**Employee Earnings Record — STAR AUTO SALES** — Company Code: JDJ

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | On File | | M | XN50B | FILARDO, DOUGLAS  27 MONTAUK HWY  WEST HAMPTON, NY 11977 | NY | 19 | |

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3:

| Pay# | P/E Date | Pay Date / Rate | Dept | HOURS/UNITS Reg | O/T | EARNINGS Reg | O/T | Earnings 3 & 4 | Earnings 5 | GROSS / Med Surtax | Federal / State | SS / MED | Local / SU/SDI | VOLUNTARY DED Amount / CD | Amount / CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 02/24/2017 | 03/03/2017 1000.0000 | 100 | | | 1000.00 | 25.00 U | | | 1025.00 | 49.11 / 23.87 | 47.55 / 11.12 | 0.60 | 481.00 C / 153.75 K | 288.00 C I | 000000090001 |
| 15 | 03/03/2017 | 03/10/2017 1000.0000 | 100 | | | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 466.22 C / 150.00 K | 258.00 C | 000000100001 |
| 16 | 03/10/2017 | 03/17/2017 1000.0000 | 100 | | | 600.00 | 400.00 S | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | 0.60 | 466.21 C / 150.00 K | 258.00 C I | 000000110001 |
| 17 | 03/10/2017 | 03/17/2017 1000.0000 | 100 | | | | | 3058.82 C | | 3058.82 | 110.28 / 52.77 | 189.64 / 44.35 | | 2202.96 C | 458.82 K | 000000110002 |
| 18 | 03/17/2017 | 03/17/2017 | 100 | | | | | 3058.82 C | | 3058.82 | 110.28 / 52.77 | 189.65 / 44.35 | | 2202.95 C | 458.82 K | 000000110003 |
| 19 | 03/17/2017 | 05/24/2017 1000.0000 | 100 | | | 1000.00 | 25.00 U | | | 1025.00 | 49.11 / 23.87 | 47.56 / 11.12 | 0.60 | 480.99 C / 153.75 K | 258.00 C I | 000000120001 |
| 20 | 03/24/2017 | 03/31/2017 1000.0000 | 100 | | | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 466.22 C / 150.00 K | 258.00 C I | 000000130001 |

**TOTALS**

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY / Medicare Surtax | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL / SU/SDI | TOT. VOL. DED / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 12600.00 | 0.00 | 31295.90 | 0.00 | 0.00 | 43895.90 / 0.00 | 2307.12 / 1131.84 | 2514.90 / 588.16 | 196.40 / 0.00 | 0.00 / 37246.06 |
| YTD | | | | | | | | | | 43895.90 / 0.00 | 2307.12 / 1131.84 | 2514.90 / 588.16 | 0.00 | 0.00 / 0.00 |

HOURS/UNITS ANALYSIS

EARNINGS ANALYSIS: 30745.90 C ; 150.00 U

REG EARNINGS 1: 400.00 / 12600.00 S

EARNINGS 3: 31295.90

HOURS 4: 400.00 C ; 0.00 U

STATE ANALYSIS: 1131.84 01NY

LOCAL ANALYSIS:

VOLUNTARY DEDUCTIONS ANALYSIS: 3333.00 C ; 6584.39 K ; 196.40 R

| FILE | SSM | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SU/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | On File | M | XN50B | | FILARDO, DOUGLAS  27 MONTAUK HWY  WEST HAMPTON  NY 11977 | NY | 19 | |

Date 1: 03/01/2008  Date 2: 04/07/2017  Date 3: 04/18/1951

## PAY DETAILS / EARNINGS / HOURS-UNITS / STATUTORY DEDUCTIONS / VOLUNTARY DED / NET PAY

| Pay# | P/E Date | Pay Date | Rate | Reg | O/T | Earnings 3 & 4 | Earnings 5 | Gross Med/Surtax | Federal | State | SS | MED | Local SU/SDI | Voluntary Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 03/31/2017 | | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.87 | | 47.55 | 11.12 | 0.60 | 481.00 C  153.75 K | 258.00 | 000000140001 |
| 02 | 04/07/2017 | | 1000.0000 | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | | 46.01 | 10.76 | 0.60 | 466.21 C  150.00 K | 258.00 | 000000150001 |
| 03 | 04/07/2017 | | 1000.0000 | | | 4827.66 C | | 4827.66 | 260.64 / 128.46 | | 299.31 | 70.00 | | 3345.10 C | 724.15 K | 000000150002 |
| 04 | 04/07/2017 | | 1000.0000 | | | 4827.66 C | | 4827.66 | 260.64 / 128.46 | | 299.32 | 70.00 | | 3345.09 C | 724.15 K | 000000150003 |
| 05 | 04/14/2017 | | 1000.0000 | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | | 46.00 | 10.76 | 0.60 | 366.22 C  150.00 K | 258.00  100.00 | 000000160001 |
| 06 | 04/21/2017 | | 1000.0000 | 1000.00 | | 25.00 U | | 1025.00 | 49.11 / 23.87 | | 47.56 | 11.13 | 0.60 | 380.98 C  153.75 K | 258.00  100.00 | 000000170001 |
| 07 | 04/28/2017 | | 1000.0000 | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | | 46.00 | 10.75 | 0.60 | 366.23 C  150.00 K | 258.00  100.00 | 000000180001 |
| 08 | 05/05/2017 | | 1000.0000 | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | | 46.00 | 10.76 | 0.60 | 229.45 C  150.00 K  136.77 5 | 258.00  100.00 | 000000190001 |
| 09 | 05/12/2017 | | 1000.0000 | | | 4462.32 C | | 4462.32 | 229.58 / 110.14 | | 276.57 | 64.71 | | 3111.87 C | 669.35 K | 000000190002 |
| 10 | 05/12/2017 | | 1000.0000 | | | 4462.32 C | | 4462.32 | 229.58 / 110.14 | | 276.66 | 64.70 | | 3111.89 C | 669.35 K | 000000190003 |
| 11 | 05/12/2017 | | 1000.0000 | 200.00 | | 25.00 U  800.00 V | | 1025.00 | 49.11 / 23.87 | | 47.56 | 11.12 | 0.60 | 380.99 C  153.75 K | 258.00  100.00 | 000000200001 |
| 12 | 05/19/2017 | | 1000.0000 | 1000.00 | | | | 1000.00 | 45.92 / 22.50 | | 46.00 | 10.76 | | 365.22 C  150.00 K | 258.00  100.00 | 000000210001 |

### TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OUT-EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX  STATE TAX | SOC. SEC. TAX  MEDICARE TAX | LOCAL  SU/SDI | TOT. VOL. DED  NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | |

CONTINUED ON NEXT PAGE

ADP Employee Earnings Record
© 1994, Automatic Data Processing, Inc.
STAR AUTO SALES  Company Code: JDJ
Batch: 4901-040  Quarter Ended: 06/30/2017  Page: 1
FILARDO, DOUGLAS
FILE: 53

# Employee Earnings Record

**FILE** 53 | **SSN** On File | **DATA CONTROL** | **SEX** M | **CLOCK** XN50B | **EMPLOYEE NAME AND ADDRESS**
Date-1 03/01/2006 | Date-2 04/18/1951 | Date-3

FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

**STATE** NY | **SU/SDI** 19 | **LOCAL**

## PAY DETAILS / HOURS/UNITS / EARNINGS

| Pay # Dept | P/E Date | Pay Date / Rate | Reg | O.T. | Hours 3 & 4 | Earnings 3 & 4 | Earnings 5 | GROSS + Med Surtax |
|---|---|---|---|---|---|---|---|---|
| 13 100 | 05/26/2017 | 06/02/2017 1000.0000 | 1000.00 | | | 25.00 U | | 1025.00 |
| 14 100 | 06/02/2017 | 06/09/2017 1000.0000 | 1000.00 | | | | | 1000.00 |
| 15 100 | 06/09/2017 | 06/16/2017 1000.0000 | 1000.00 | | | | | 1000.00 |
| 16 100 | 06/09/2017 | 06/16/2017 1000.0000 | | | 6717.03 C | | | 6717.03 |
| 17 100 | 06/16/2017 | 06/16/2017 1000.0000 | | | 6717.03 C | | | 6717.03 |
| 18 100 | 06/16/2017 | 06/23/2017 1000.0000 | 1000.00 | | | | | 1000.00 |
| 19 100 | 06/23/2017 | 06/30/2017 1000.0000 | 1000.00 | | | | | 1000.00 |

## STATUTORY DEDUCTIONS

| Federal | State | SS MED | Local SU/DI | |
|---|---|---|---|---|
| 49.11 | 23.87 | 47.55 11.12 | 0.60 | |
| 45.92 | 22.50 | 46.01 10.76 | 0.60 | |
| 45.92 | 22.50 | 46.00 10.76 | 0.60 | |
| 470.50 | 227.11 | 416.46 97.40 | | |
| 470.50 | 227.11 | 416.45 97.39 | | |
| 45.92 | 22.50 | 46.01 10.76 | 0.60 | |
| 45.92 | 22.50 | 46.00 10.76 | 0.60 | |

## VOLUNTARY DED

| Amount | CD | Amount | CD |
|---|---|---|---|
| 381.00 | C | 258.00 | C |
| 153.75 | C | 100.00 | L |
| 229.44 | C | 258.00 | C |
| 150.00 | K | 100.00 | L |
| 136.77 | 5 | | |
| 366.22 | C | 258.00 | C |
| 150.00 | K | 100.00 | L |
| 4489.01 | | 1007.55 | K |
| 4489.03 | C | 1007.55 | K |
| 366.21 | C | 258.00 | C |
| 150.00 | K | 100.00 | L |
| 366.22 | C | 258.00 | C |
| 150.00 | K | 100.00 | L |

## NET PAY

| Check # |
|---|
| 000000220001 |
| 000000230001 |
| 000000240001 |
| 000000240002 |
| 000000240003 |
| 000000250001 |
| 000000260001 |

## TOTALS

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 8 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY MEDICARE SURTAX | FEDERAL TAX STATE TAX | SOC. SEC. TAX MEDICARE TAX | LOCAL SU/SDI | TOT. VOL. DED NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 12200.00 U | 0.00 | 32314.02 U | 0.00 | 0.00 | 45114.02 | 2531.16 | 2589.17 | 0.00 | 38151.02 |
| YTD | | | | | | | | | | 0.00 | 1229.40 | 605.52 | 7.80 | 0.00 |
| | | | | | | | | | | 89009.92 | 4838.28 | 5104.02 | 0.00 | |
| | | | | | | | | | | 0.00 | 2361.24 | 1193.68 | 15.60 | |

### HOURS/UNITS ANALYSIS
32014.02 C
800.00 V

### EARNINGS ANALYSIS
100.00 C
V

### REG EARNINGS 8
12200.00 U

### STATE ANALYSIS
1229.40 01NY

### EARNINGS 3
32314.02

### EARNINGS 5
0.00

### LOCAL ANALYSIS
26656.38 C

### VOLUNTARY DEDUCTIONS ANALYSIS
3354.00 I | 6767.10 K | 1100.00 C | 273.54 L

---

## STAR AUTO SALES
Company Code: JDJ

Batch: 4901-040  Quarter Ended: 06/30/2017  Page: 2
FILARDO, DOUGLAS
FILE: 53

**FILE** 53 On File    **SSN**    **DATA CONTROL**    **SEX** M    **CLOCK** XN508    **EMPLOYEE NAME AND ADDRESS** FILARDO, DOUGLAS

27 MONTAUK HWY
WEST HAMPTON, NY 11977

Date 1: 03/01/2006    Date 2: 04/16/1951    Date 3

| Pay #/Dept | P/E Date | Pay Date / Rate | Reg / OT | Hours 3 & 4 | Earnings 3 & 4 | GROSS Med Srtax | Federal / State | SS / MED | Local SU/DI | Voluntary Amount CD | Net Pay Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 / 100 | 05/30/2017 | 07/07/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | | 366.21 C / 150.00 K / 100.00 5 | 258.00 L | 000000270001 |
| 02 / 100 | 07/07/2017 | 07/07/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 229.45 C / 150.00 K / 100.00 5 | 258.00 L | 000000280001 |
| 03 / 100 | 07/07/2017 | 07/14/2017 / 1000.0000 | | | 6567.54 C | 6567.54 | 451.44 / 218.92 | 407.19 / 95.23 | | 4409.63 C | 985.13 K | 000000280002 |
| 04 / 100 | 07/07/2017 | 07/14/2017 / 1000.0000 | | | 6567.54 C | 6567.54 | 451.44 / 218.92 | 407.18 / 95.23 | | 4409.64 C | 985.13 K | 000000280003 |
| 05 / 100 | 07/14/2017 | 07/21/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | | 366.21 C / 150.00 K | 258.00 L / 100.00 5 | 000000290001 |
| 06 / 100 | 07/21/2017 | 07/28/2017 / 1000.0000 | 1000.00 | | 25.00 U | 1025.00 | 49.11 / 23.87 | 47.55 / 11.12 | | 381.00 C / 153.75 K | 258.00 L / 100.00 K | 000000300001 |
| 07 / 100 | 07/28/2017 | 08/04/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | 0.60 | 366.21 C / 150.00 K | 258.00 L / 100.00 K | 000000310001 |
| 08 / 100 | 08/04/2017 | 08/11/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.00 / 10.76 | 0.60 | 229.45 C / 150.00 K | 258.00 I / 100.00 5 | 000000320001 |
| 09 / 100 | 08/11/2017 | 08/11/2017 / 1000.0000 | | 7000.00 C | | 7000.00 | 506.58 / 242.62 | 434.00 / 101.50 | | 4665.30 C | 1050.00 K | 000000320002 |
| 10 / 100 | 08/11/2017 | 08/11/2017 / 1000.0000 | | 7001.48 C | | 7001.48 | 506.77 / 242.71 | 434.09 / 101.52 | | 4666.17 C | 1050.22 K | 000000320003 |
| 11 / 100 | 08/18/2017 | 08/11/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | 0.60 | 366.21 C / 150.00 K | 258.00 C / 100.00 K | 000000330001 |
| 12 / 100 | 08/25/2017 | 08/18/2017 / 1000.0000 | 1000.00 | | | 1000.00 | 45.92 / 22.50 | 46.01 / 10.76 | 0.60 | 366.22 C / 150.00 K | 258.00 L / 100.00 K | 000000340001 |

**TOTALS**

| | REG HOURS 1 / OT HOURS 1 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL / SU/SDI | SUB. TOTAL / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | |
| XTD | | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS    EARNINGS ANALYSIS    STATE ANALYSIS    LOCAL ANALYSIS    VOLUNTARY DEDUCTIONS ANALYSIS

CONTINUED ON NEXT PAGE

**STAR AUTO SALES**
Company Code: JDJ

**ADP® Employee Earnings Record**

Batch: 4959-040    Quarter Ended: 09/30/2017    Page: 1
FILARDO, DOUGLAS
FILE: 53

© 1976, Automatic Data Processing, Inc.

**FILE** 53 On File | **SSN** | **DATA CONTROL** | **SEX** M | **CLOCK** XN56B | **EMPLOYEE NAME AND ADDRESS**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON    NY 11977

Date 1 03/01/2006  Date 2  Date 3 04/18/1951

### PAY DETAILS / HOURS/UNITS / EARNINGS / GROSS / STATUTORY DEDUCTIONS / VOLUNTARY DEDUCTIONS / NET PAY

| Pay# Dept | P/E Date Pay Date Rate | Reg OT Hours 3 & 4 | Reg OT Earnings 3 & 4 | OT Earnings 5 | Gross Med Sur/tax | Federal | State | SS MED. | Local SUI/SDI | Amount CD | Amount CD | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 100 | 09/25/2017 09/01/2017 1000.0000 | 800.00 | 200.00 S | | 1000.00 | 45.92 | 45.92 | 46.00 | | 366.22 C | 258.00 C | 000000350001 |
| | | | | | | 22.50 | 22.50 | 10.76 | 0.60 | 150.00 K | 100.00 L | |
| 14 100 | 09/01/2017 09/08/2017 1000.0000 | 1000.00 | 25.00 U | | 1025.00 | 49.11 | 49.11 | 47.56 | | 244.22 C | 258.00 C | 000000360001 |
| | | | | | | 23.87 | 23.87 | 11.12 | 0.60 | 153.76 K | 100.00 L | |
| | | | | | | | | | | 136.77 5 | | |
| 15 100 | 09/08/2017 09/15/2017 -1000.0000 | 1000.00 | 25.00 U | | 1025.00 | 49.11 | 49.11 | 47.55 | | 381.00 C | 258.00 C | 000000370001 |
| | | | | | | 23.67 | 23.67 | 11.12 | 0.60 | 153.75 K | 100.00 L | |
| 16 100 | 09/08/2017 09/15/2017 1000.0000 | | 6830.07 C | | 6830.07 | 484.91 | 484.91 | 423.47 | | 4564.84 C | 1024.51 K | 000000370002 |
| 17 100 | 09/08/2017 09/15/2017 1000.0000 | | 6830.07 C | | 6830.07 | 484.91 | 484.91 | 165.75 | | 4822.55 C | 1024.51 L | 000000370003 |
| | | | | | | 233.31 | 233.31 | 99.04 | | | | |
| 18 100 | 09/15/2017 09/22/2017 1000.0000 | 1000.00 | | | 1000.00 | 45.92 | 45.92 | 10.76 | | 412.22 C | 258.00 C | 000000380001 |
| | | | | | | 22.50 | 22.50 | | 0.60 | 150.00 K | 100.00 L | |
| 19 100 | 09/22/2017 09/29/2017 1000.0000 | 1000.00 | 25.00 U | | 1025.00 | 49.11 | 49.11 | 11.12 | | 428.55 C | 258.00 C | 000000390001 |
| | | | | | | 23.87 | 23.87 | | 0.60 | 153.75 K | 100.00 L | |

### TOTALS

| | REG HOURS 1 | OT HOUR 2 | HOURS 3 | OT HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | OT EARN 2 | EARNINGS 3 | OT EARN 2 | EARNINGS 1 | EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12800.00 | 0.00 | 41096.70 | 0.00 | 0.00 | 32041.30 |
| YTD | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS
EARNINGS/ANALYSIS
40795.70 C  200.00 S  3354.00 C
100.00 U

STATE ANALYSIS  1667.77 01NY
LOCAL ANALYSIS

GROSS SUR/TAX
MEDICARE SUR/TAX 50896.70
142906.62

FEDERAL TAX 3495.77
1687.77

STATE TAX 3495.77
8334.05
4049.01

SOC. SEC. TAX
MEDICARE TAX 8084.50 K

LOCAL
SUI/SDI 1300.00 L

VOLUNTARY DEDUCTIONS ANALYSIS
2792.38
732.87
7886.40
-1926.55

0.00
7.80
23.40

TOT. VOL. DED 410.31 L
NET PAY 45190.11
0.00

**ADP Employee Earnings Record**

STAR AUTO SALES
Company Code: JDJ

Batch: 4959-040  Quarter Ended : 09/30/2017  Page:2
FILARDO, DOUGLAS
FILE:  53

EER

**FILE** SSN 53 On File

**DATA CONTROL** SEX M **CLOCK** XN50B **EMPLOYEE NAME AND ADDRESS**
FILARDO, DOUGLAS
27 MONTAUK HWY
WEST HAMPTON, NY 11977

Date 1 03/01/2016
Date 2 04/18/1951
Date 3 11/21/2017

**PAY DETAILS**

| Pay # / Dept | P/E Date / Pay Date | Rate | Reg | O.T. | Hours 3 & 4 | REG EARNINGS | O.T. EARN | Earnings 3 & 4 | Earnings 3 | Earnings 4 | Earnings 5 | GROSS Med Surtax | Federal | State | SS MED | Local SUI/DI | VOL. Amount | CD | Amount | CD | NET PAY Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 / 100 | 09/29/2017 10/06/2017 | 1000.0000 | 1000.00 | | | | | | | | | 1000.00 | 45.92 22.50 | 10.76 | 0.60 | 210.39 150.00 201.64 | C K R | 258.00 100.00 | L | 000000400001 |
| 02 / 100 | 10/06/2017 10/13/2017 | 1000.0000 | 1000.00 | | | | | | | | | 1000.00 | 45.92 22.50 | 10.76 | 0.60 | 73.81 150.00 201.64 136.77 | C K R S | 258.00 100.00 136.77 | L L S | 000000410001 |
| 03 / 100 | 10/13/2017 10/13/2017 | 1000.0000 | | | | | | 7228.02 | 7228.02 C | | | 7228.02 | 535.65 255.13 | 104.81 | | 5248.23 | C | 1084.20 | K | 000000410002 |
| 04 / 100 | 10/06/2017 10/13/2017 | 1000.0000 | | | | | | 7228.02 | 7228.02 C | | | 7228.02 | 535.65 255.13 | 104.80 | | 5248.24 | C | 1084.20 | K | 000000410003 |
| 05 / 100 | 10/13/2017 10/20/2017 | 1000.0000 | 1000.00 | | | | | 25.00 | 25.00 U | | | 1025.00 | 57.83 27.62 | 11.12 | 0.60 | 272.39 95.61 201.64 | C K R | 258.00 100.00 | L L | 000000420001 |
| 06 / 100 | 10/20/2017 10/27/2017 | 1000.0000 | 1000.00 | | | | | | | | | 1000.00 | 68.42 32.18 | 10.76 | 0.60 | 328.40 100.00 201.64 | C L R | 258.00 201.64 | L R | 000000430001 |
| 07 / 100 | 10/27/2017 11/03/2017 | 1000.0000 | 1000.00 | | | | | 25.00 | 25.00 U | | | 1025.00 | 72.17 33.79 | 11.12 | 0.60 | 347.58 100.00 201.64 | C L R | 258.00 201.64 | L R | 000000440001 |
| 08 / 100 | 11/03/2017 11/09/2017 | 1000.0000 | 1000.00 | | | | | | | | | 1000.00 | 68.42 32.18 | 10.76 | 0.60 | 191.83 100.30 136.77 | C L S | 258.00 201.64 | L R | 000000450001 |
| 09 / 100 | 11/10/2017 11/17/2017 | 1000.0000 | 1000.00 | | | | | 25.00 | 25.00 U | | | 1025.00 | 72.17 33.79 | 11.12 | 0.60 | 347.58 100.00 201.64 | C L R | 258.00 201.64 | L R | 000000460001 |
| 10 / 100 | 11/17/2017 11/17/2017 | 1000.0000 | | | | | | 7615.80 | 7615.80 C | | | 7615.80 | 756.45 350.07 | 110.43 | | 6398.85 | C | | | 000000460002 |
| 11 / 100 | 11/19/2017 11/24/2017 | 1000.0000 | 1000.00 | | | | | | | | | 1000.00 | 68.42 32.18 | 10.76 | 0.60 | 328.40 100.00 | C L | 258.00 201.64 | L R | 000000470001 |

**TOTALS**

| | REG HOURS 1 | O/T HOUR 2 | HOURS 3 | HOURS 4 | REG EARNINGS 1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL / SUI/SDI | TOT. VOL. DED / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | | | | | | | | | | | | | | |
| YTD | | | | | | | | | | | | | | |

HOURS/UNITS ANALYSIS:
REG HOURS: O/T HOUR 2
EARNINGS ANALYSIS:
STATE ANALYSIS
LOCAL ANALYSIS
VOLUNTARY DEDUCTIONS ANALYSIS

CONTINUED ON NEXT PAGE

**STAR AUTO SALES**
Company Code: JDJ

Batch: 4988-040   Quarter Ended: 12/31/2017   Page: 1
FILARDO, DOUGLAS
FILE: 53

ADP® **Employee Earnings Record**

EER

# Employee Earnings Record

| FILE | SSN | DATA CONTROL | SEX | CLOCK | EMPLOYEE NAME AND ADDRESS | STATE | SUI/SDI | LOCAL |
|---|---|---|---|---|---|---|---|---|
| 53 | On File | | M | XN50B | FILARDO,DOUGLAS | NY | 19 | |

Date 1: 03/01/2006  Date 2: 04/18/1951  Date 3: 11/21/2017

27 MONTAUK HWY
WEST HAMPTON, NY 11977

## PAY DETAILS

| Pay# Dept | P/E Date | Pay Date | Rate | Reg | O/T | Hours 3 & 4 | Reg | O/T | Earnings 3 & 4 | Earnings 5 | Med Surtax | Federal State | SS MED | Local SUI/SDI | Amount CD | Amount CD | Amount CD | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 100 | 11/26/2017 | 12/01/2017 | 1000.0000 | 400.00 | | | 400.00 | | | | 400.00 | | 2.06 | 0.60 | 258.00 I | 139.34 R | | 00000485001 |
| 13 100 | 12/24/2017 | 12/29/2017 | 1000.0000 | | | | | | | | | | | | | | | |

## TOTALS

| | REG HOURS.1 | O/T HOUR.1 | HOURS 3 | O/T HOUR.2 | HOURS 4 | REG EARNINGS.1 | O/T EARN 2 | EARNINGS 3 | EARNINGS 4 | EARNINGS 5 | GROSS PAY / MEDICARE SURTAX | FEDERAL TAX / STATE TAX | SOC. SEC. TAX / MEDICARE TAX | LOCAL / SUI/SDI | TOT. VOL. DED / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8400.00 | 0.00 | 22146.84 | 0.00 | 0.00 | 30546.84 / 0.00 | 2327.02 / 1097.07 | 0.00 / 409.26 | 0.00 / 5.40 | 26708.09 / 0.00 |
| YTD | | | | | | | | | | | 173453.46 / 0.00 | 10661.07 / 7866.40 | 0.00 / 5146.08 | 0.00 / 28.80 | 0.00 |

## EARNINGS ANALYSIS

| 22071.84 C | 18996.08 C | 22322.00 I | 2564.01 K |
|---|---|---|---|
| | 273.34 S | | |

## HOURS/UNITS ANALYSIS

| 75.00 U | 8400.00 U |
|---|---|

## STATE ANALYSIS

1097.07 01NY

## LOCAL ANALYSIS

## VOLUNTARY DEDUCTIONS ANALYSIS

| 800.00 L | 1752.45 R |
|---|---|

STAR AUTO SALES
Company Code: JDJ